# United States District Court

**for the**
**Western District of New York**

**United States of America**

**v.**

**Case No. 23-MJ-24-HKS**

**KHALED ABUGHANEM,**
**WALEED ABUGHANEM, and**
**ADHAM ABUGHANEM**

*Defendants*

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

From on or about September 1, 2021, the exact date being unknown, until present, in the Western District of New York, and elsewhere within the jurisdiction of the United States, the defendants, KHALED ABUGHANEM, WALEED ABUGHANEM, and ADHAM ABUGHANEM, and others, known and unknown, knowingly, intentionally, and willfully combined, conspired, confederated, and joined in agreement together and with each other, to commit one or more acts, at a place outside the United States, that would constitute the offense of kidnapping if committed in the special maritime and territorial jurisdiction of the United States, and one or more of the conspirators did commit one or more acts within the jurisdiction of the United States to effect any object of the conspiracy.

**All in violation of Title 18, United States Code, Section 956(a)(1).**

This Criminal Complaint is based on these facts:

☒ Continued on the attached sheet.

*Complainant's signature*

EDMUND SUSMAN
TASK FORCE OFFICER
FEDERAL BUREAU OF INVESTIGATION
*Printed name and title*

Sworn to before me telephonically.

Date: February 13, 2023

*Judge's signature*

HON. H. KENNETH SCHROEDER, JR.
UNITED STATES MAGISTRATE JUDGE
*Printed name and title*

City and State: Buffalo, New York

# AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

STATE OF NEW YORK )
COUNTY OF ERIE ) SS:
CITY OF BUFFALO )

I, EDMUND SUSMAN, being first duly sworn, hereby depose and state as follows:

1. I am a Special Agent for the Department of State, Diplomatic Security Service. Since December 2021, I have served as a Task Force Officer (TFO) to the Federal Bureau of Investigation (FBI) Joint Terrorism Task Force (JTTF) at the Buffalo Division located within the Western District of New York. As such, I am an "investigative or law enforcement officer of the United States" within the meaning of 18 U.S.C. § 2510(7), that is, an officer of the United States empowered by law to conduct investigations of and to make arrests for offenses enumerated in 18 U.S.C. § 2516.

2. This affidavit is submitted in support of a Criminal Complaint charging KHALED ABUGHANEM, WALEED ABUGHANEM, and ADHAM ABUGHANEM with a violation of Title 18, United States Code, Section 956(a)(1) (Conspiracy to Kidnap Persons in a Foreign Country).

3. The statements contained in this affidavit are based upon my investigation and personal knowledge, my review of official documents and records, and information communicated to me by other law enforcement agents and government officials. Because this affidavit is being submitted for the limited purpose of securing search warrants, I have not included each and every fact known to me concerning this investigation. Unless

specifically indicated otherwise, all conversations and statements described in this affidavit are related in substance and in part only.

## RELEVANT STATUTE

4. Title 18, United States Code, Section 956(a)(1) states as follows:

> Whoever, within the jurisdiction of the United States, conspires with one or more other persons, regardless of where such other person or persons are located, to commit at any place outside the United States an act that would constitute the offense of murder, kidnapping, or maiming if committed in the special maritime and territorial jurisdiction of the United States shall, if any of the conspirators commits an act within the jurisdiction of the United States to effect any object of the conspiracy, [is guilty of a crime].

## PROBABLE CAUSE

5. Since approximately December 1, 2022, I have been investigating the circumstances surrounding, and reasons for, the travel of an adult American citizen, "Victim 1," to Yemen. As described below, the investigation to date has provided probable cause to believe that Victim 1 was tricked into traveling from the Buffalo, New York, area to Yemen. The investigation has further provided probable cause to believe that Victim 1's father and brothers—the defendants, KHALED ABUGHANEM, WALEED ABUGHANEM, and ADHAM ABUGHANEM—have attempted to force her to marry a person not of her choosing and have further discussed killing her if she does not abide by her father and brothers' wishes.

6. The facts described in this affidavit come from several sources, including the following:

a. A report provided to the FBI by Victim 1's fiancé, ("Fiancé 1");

b. A not-for-profit organization, which has advocated on behalf of Victim 1, provided the FBI with substantial information describing the circumstances surrounding Victim 1's removal from the United States. To date, the FBI has not been able to corroborate all information provided by this organization. However, information provided by the organization has been consistent with other information obtained from other sources throughout the course of the investigation;

c. Email communications between your affiant and a person who I have reasonably confirmed to be Victim 1; and

d. Records from U.S. Customs and Border Protection (CBP).

**A. Victim 1's Travel to Mexico to Marry Fiancé 1**

7. On or about September 1, 2021, Victim 1 travelled to Mexico to meet Mexican national Fiancé 1. Fiancé 1 and Victim 1 had known each other for almost nine years and were engaged to be married. Victim 1 did not inform her family of her travel to Mexico or her relationship with Fiancé 1.

8. Additionally, on or about September 1, 2021, KHALED ABUGHANEM (Victim 1's father), contacted the Lackawanna Police Department and reported that Victim 1 was missing. Specifically, KHALED ABUGHANEM reported to the Lackawanna Police Department that his other daughter (who was located in Saudi Arabia), had informed him

that Victim 1 had run away to get married. Lackawanna Police Department phone verified with Verizon that Victim 1 had traveled to Guadalajara, Mexico.

9. On or about September 2, 2021, Victim 1 notified KHALED ABUGHANEM of her travel. Also, on or about September 2, 2021, Fiancé 1 called KHALED ABUGHANEM via Skype and informed him that Victim 1 was safe at his home in Mexico. Fiancé 1 informed KHALED ABUGHANEM of his and Victim 1's intention to marry and invited KHALED ABUGHANEM to come to Mexico. KHALED ABUGHANEM feigned approval of the marriage and agreed to come to Mexico to plan a wedding for Fiancé 1 and Victim 1.

10. Between on or about September 2 and 7, 2021, KHALED ABUGHANEM made multiple phone calls to Victim 1, including one call in which he stated, according to Victim 1, in substance, that, he would come to Mexico and that "it will be the end for" Victim 1.[1]

**B. The ABUGHANEM Family's Travel to Mexico to Involuntarily Return Victim 1 to the United States**

11. CBP travel records show that, on or about September 8, 2021, Victim 1's parents—KHALED ABUGHANEM and Victim 1's mother—and one of her brothers, ADHAM ABUGHANEM, arrived in Mexico. Multiple phone calls between KHALED

---

[1] Quotes contained in this paragraph and throughout this affidavit are taken from email correspondence with Victim 1, and as of the date of this affidavit, have not been able to be verified independently.

ABUGHANEM and Fiancé 1 took place to discuss the details of their meeting. Fiancé 1 initially planned for the families to meet at his mosque with a trusted Imam to discuss the marriage. KHALED ABUGHANEM refused this invitation, reportedly stating, "I will not be taught Islam," and demanded that they (meaning KHALED ABUGHANEM and Fiancé 1) speak privately.

12. According to Victim 1, during one of the phone calls, she stated to KHALED ABUGHANEM that she wanted to marry Fiancé 1 very soon, and that she wanted to stay in Mexico. KHALED ABUGHANEM suggested that they have dinner and stated that he would agree to what Victim 1 and Fiancé 1 wanted.

13. On or about the evening of September 8, 2021, the ABUGHANEM family (KHALED, Victim 1's mother, ADHAM, and Victim 1) met with Fiancé 1 and his family at the Palominas Providencia restaurant located in Guadalajara, Mexico. According to Victim 1, KHALED ABUGHANEM addressed the room while Victim 1's mother begged Victim 1 in Arabic to come to their hotel for one night only "just to make things right, and that they are not going to do anything".

14. According to Victim 1, while at the restaurant, KHALED ABUGHANEM yelled at Fiancé 1's family for Victim 1's actions; he threatened Victim 1's mother with divorce; and he threatened Victim 1 in Arabic that bad things would happen if she did not come to the hotel. Victim 1 then acquiesced to her mother's request. The ABUGHANEM family traveled from the restaurant to the hotel via Uber. According to Victim 1, upon arrival

at the hotel, KHALED ABUGHANEM and ADHAM ABUGHANEM stayed in the lobby while Victim 1's mother was ordered to perform a "virginity test" on Victim 1 in the 12th floor hotel room. (The test was not performed.)

15. Victim 1 then spoke to KHALED ABUGHANEM and ADHAM ABUGHANEM about her intention to marry Fiancé 1 and return to his home the next day. Victim 1 reported that KHALED ABUGHANEM became furious, stating that he wanted to take Victim 1 to Egypt or Yemen directly from Mexico, and demanded that Fiancé 1's family pay him 30,000 USD. When Victim 1 disagreed, according to her, KHALED ABUGHANEM threatened to throw her from the hotel's 12th floor balcony if she did not comply with his orders. According to Victim 1, KHALED ABUGHANEM then stated, "I will have no problem becoming a criminal in this country," and he stated that he knew "hitmen" in Mexico "who can do the job for him." At some point during the evening, KHALED ABUGHANEM booked tickets for Victim 1 and her family to return to the United States on September 10, 2021.

16. On or about the morning of September 9, 2021, KHALED ABUGHANEM realized that Victim 1 did not have her U.S. Passport with her and traveled without warning, via Uber, to Fiancé 1's residence. Fiancé 1's mother arrived at the residence just behind the ABUGHNAEM family and allowed them into the home, which was occupied at the time by Fiancé 1 and his sister. According to Victim 1 and Fiancé 1, once inside the home KHALED ABUGHANEM remained in the living room while Victim 1 went upstairs, with Fiancé 1 and Fiancé 1's sister, to the bedroom where Victim 1 had been staying. Victim 1's mother and

ADHAM ABUGHANEM, at KHALED ABUGHANEM's order, then forcibly entered the bedroom and collected Victim 1's belongings and identification documents, which included her U.S. Passport.

17. Victim 1 stated she did not want to leave with them. According to Victim 1, her mother then twisted Victim 1's wrist and forced her downstairs. Once downstairs, KHALED ABUGHANEM prevented Fiancé 1's mother from obtaining Victim 1's passport by hiding it in his shirt in an effort to prevent Victim 1 from staying in Mexico. According to Victim 1, she was then dragged and pushed out of the residence into the Uber to return to the hotel.

18. On or about the evening of September 9, 2021, ADHAM ABUGHANEM called Fiancé 1 to have their families meet at the restaurant Menta Negra, purportedly to discuss Victim 1 and Fiancé 1's future wedding and also suggested that this would be an engagement party. ADHAM ABUGHANEM advised Fiancé 1 to bring any remaining belongings of Victim 1 to the restaurant, as the ABUGHANEM family (including Victim 1) would be returning to the United States the next day. The meeting was attended by KHALED ABUGHANEM, Victim 1's mother, ADHAM ABUGHNAEM, Victim 1, Fiancé 1, and Fiancé 1's family.

19. KHALED ABUGHANEM and Fiancé 1's father discussed a "gentleman's agreement" following the above-described incident at the residence. They agreed that Victim 1 would come to the United States first so that a party could be held, and that he (KHALED

ABUGHANEM) would file for the K-1 Fiancé visa for Fiancé 1 and bring Fiancé 1 to the United States for the marriage. At the restaurant, Fiancé 1 proposed to Victim 1 and presented her with a ring in front of KHALED ABUGHANEM. In addition, Fiancé 1's family presented gifts. According to Victim 1, following the meeting, the ABUGHANEM family returned to the hotel where KHALED ABUGHANEM threw away the gifts and stated that he never intended to allow Victim 1 to follow through on the engagement. KHALED ABUGHANEM forcibly took the engagement ring from Victim 1. KHALED ABUGHANEM then took Victim 1's phone as she was attempting to contact Fiancé 1. When she protested, Victim 1's mother threatened Victim 1 to not make trouble.

20. On or about September 10, 2021, Victim 1 involuntarily departed Mexico at KHALED ABUGHNAEM's direction and arrived in Buffalo, NY; the ABUGHANEM family was picked up at the Buffalo International Airport by WALEED ABUGHANEM (Victim 1's other brother) and transported to the family residence in Lackawanna, NY. Upon arrival at the residence, KHALED ABUGHANEM again took Victim 1's phone and, according to Victim 1, changed the Wi-Fi network password for the home to prevent Victim 1 from having Wi-Fi access. According to Victim 1, KHALED ABUGHANEM told Victim 1 that, "she would be traveling outside the United States whether she liked it or not, or he would bury her in the backyard". ADHAM ABUGHANEM (Victim 1's other brother) took Victim 1's laptop and, with the assistance of KHALED ABUGHANEM, systemically changed all Victim 1's passwords to social media and email accounts, then subsequently deleted them, preventing her from any communication with Fiancé 1. Victim 1 asked her

mother why this was happening and her mother stated, according to Victim 1, that they were "not ever going to let her marry Fiancé 1 and lied to just to get her out of Mexico".

21. According to Victim 1, she attempted to flee the residence only to find that all doors had been locked. KHALED ABUGHANEM then pushed her against the stairs and attempted to hit her but was stopped by WALEED ABUGHANEM. According to Victim 1, KHALED ABUGHNEM also installed a camera inside Victim 1's bedroom to monitor her movement. Additionally, ADHAM ABUGHANEM called the University of Buffalo from his phone and coerced Victim 1 to withdraw herself from the University of Buffalo, where she had been a student. According to Victim 1, she was forced by ADHAM ABUGHANEM to speak into his phone who directed her exactly what to say. ADHAM ABUGHANEM then muted the phone when Victim 1 tried to ask for help. Additionally, ADHAM ABUGHANEM emailed the University of Buffalo while impersonating Victim 1 to complete the withdrawal.

22. According to Victim 1, from on or about September 10 through 20, 2021, Victim 1 was under constant threat of harm, restricted to the ABUGHANEM residence, and not allowed to leave or have any contact with anyone except family. While Victim 1 was restricted to the residence, KHALED ABUGHANEM and Victim 1's mother told her that she must travel with them to Egypt for multiple reasons, including but not limited to:

a. If she did not travel with them, they would keep her locked in the Buffalo home without contact with the outside world forever. They told her no one would ever help her, including the police;

b. If she did not travel with them, they would kill her, Fiancé 1, and his family;

c. If she did not travel with them, they would never agree to her marriage with Fiancé 1; and

d. If she went to Egypt with them, they would hold a wedding for her and Fiancé 1 in Egypt.

At no point while she was in Buffalo did Victim 1 know that her family planned to traffic her to Yemen for the purposes of a forced marriage to a husband of the family's choosing. Victim 1 was also forced to submit to a "virginity test" conducted by her mother at the direction of KHALED ABUGHANEM. Additionally, according to Victim 1, KHALED ABUGHANEM assaulted Victim 1 during this period of confinement, throwing her into the stairs in a furious rage, which was only stopped by the intervention of her mother and ADHAM ABUGHANEM.

**C. Victim 1's Removal to Yemen and Subsequent Investigation**

23. On or about September 17, 2021, Fiancé 1 called the Lackawanna Police Department stating he had not been able to contact his fiancé, Victim 1, in over a week and believed that KHALED ABUGHANEM and Victim 1's mother were preventing her from calling him. Lackawanna Police responded to the ABUGHANEM residence. Victim 1 reported seeing the officers but was not made aware that they were there for her; she did not have an opportunity to talk to them privately. The officers spoke to KHALED ABUGHANEM and ADHAM ABUGHANEM. The officers advised them to contact Fiancé 1. Following this encounter, KHALED ABUGHANEM and Adham ABUGHANEM began working on acquiring tickets to Egypt.

24.     On or about September 23, 2021, KHALED ABUGHANEM, Victim 1's mother, ADHAM ABUGHANEM, Victim 1's little brother, another of Victim 1's brothers, and Victim 1's little sister (hereafter referred to as the ABUGHANEM family) were driven to Ohio by another of Victim 1's sisters and WALEED ABUGHANEM to board a flight to Dallas, Texas, connecting to a following flight to Doha, Qatar. After dropping off the ABUGHANEM family at an airport in Ohio, WALEED ABUGHANEM and Victim 1's sister did not travel and returned to Buffalo, NY. Upon arrival in Dallas, Victim 1 stated that her family was denied boarding for the flight to Doha, Qatar due to not having the required COVID testing. KHALED ABUGHANEM refused to pay for testing, resulting in the family being denied boarding altogether. As a result, the ABUGHANEM family had to stay at a hotel in Dallas, TX for three days pending approval to fly to Doha, Qatar. During that time, Victim 1 was restricted to the hotel room and unable to leave. On or about September 26, 2021, the ABUGHANEM family arrived at the Dallas Airport.

25.     According to Victim 1, she was restricted from accessing any electronic devices, was not allowed to use the restroom by herself, and was under threat of harm by KHALED ABUGHANEM and her mother. That same day, the ABUGHANEM family boarded a flight to Doha, Qatar via Qatari Airlines, with a connection to Cairo, Egypt. Victim 1 stated that she was not allowed to sit by herself or use the screens on the back of the airline seats due to KHALED ABUGHAEM's fear that she would have access to a Wi-Fi connection. The ABUGHANEM family arrived in Cairo, Egypt on or about September 27, 2021, and according to Victim 1, KHALED ABUGHANEM stated to her as they were leaving the

airport that "you are no longer in the West, you are in the Middle East, women like you are killed".

26. According to Victim 1, from on or about September 27 through October 22, 2021, Victim 1 was held locked in a 7th floor apartment at an unidentified location in Cairo, Egypt. The elevator to the building was controlled via a guard posted right next to the elevator, and the elevator itself was controlled via a "chip". The stairs were blockaded, and the balcony provided no means of escape. Victim 1 attempted to escape several times but was unable to move around Cairo as she did not know how to navigate through the city, nor did she have any money. During this time, Victim 1 kept a written journal of the events that had transpired to date until she got caught writing in the journal. According to Victim 1, her journal was forcibly taken by KHALED ABUGHANEM, who read it. Victim 1 stated that KHALED ABUGHANEM then stated, "these words you wrote can be used as evidence once given to the police, they're dangerous". Victim 1 believes that at least portions of the journals were photographed, as she saw them on Khaled ABUGHANEM's phone.

27. On or about October 21, 2021, the ABUGHANEM family left the apartment for Cairo Airport for onward travel to Aden, Yemen. During this ride to the airport, the family friend who drove the ABUGHANEM family spoke to Victim 1 about a story of a Yemeni father who killed his daughter because she engaged in conduct that was inconsistent with Yemeni culture. Upon arrival at the Cairo Airport, Victim 1 attempted to get help from the ticket agent, but was unsuccessful. Victim 1 then attempted to escape from the waiting area but was prevented from doing so by KHALED ABUGHANEM.

28. On or about October 22, 2021, the ABUGHANEM family arrived in Aden, Yemen, and booked a driver to transport the ABUGHANEM family into the Houthi controlled city of Sanaa, Yemen. According to Victim 1, the ABUGHANEM family was stopped at numerous checkpoints and searched, taking their passports for inspection. Victim 1's passport was taken by soldiers at one of the checkpoints and inspected for 30 minutes.

29. After arriving in Sanaa, Yemen, the ABUGHANEM family stayed in two different apartments before Victim 1 was moved to the location in Sanaa, where she is currently being held by her family. According to Victim 1, on the second or third day, KHALED ABUGHANEM proposed a Houthi wedding for which he (KHALED ABUGHANEM) would be paid 500,000 USD. Victim 1 refused. Victim 1 stated that that is not what she wants, that she will never agree, and that KHALED ABUGHANEM cannot do that to her. According to Victim 1, KHALED ABUGHANEM became enraged at her refusal and screamed "yes I (KHALED ABUGHANEM) can, I am in Yemen now, no one can judge me or hold me accountable". KHALED ABUGHANEM then physically assaulted Victim 1 by whipping her with his belt and strangling her with his hands. According to Victim 1, the bruising was bad enough that she had to hide the bruises on her neck, arms, and back whenever anyone was around. Victim 1 believes she only survived the assault due to the intervention of her mother.

30. On or about November 17, 2021, Fiancé 1 called the Lackawanna Police Department stating that he had not been able to contact his fiancé Victim 1 in two months. The Lackawanna Police Department responded to the ABUGHANEM residence and were

told by a family member who answered the door that "Victim 1 is fine". Fiancé 1 and the Lackawanna Police Department were unaware that Victim 1 had already been taken to Sanaa, Yemen. Lackawanna Police reported that after this call, a lawyer who allegedly represents the ABUGHANEM family requested that they stop making welfare checks.

31.    According to Victim 1, from on or about October 22, 2021, until March 2022, Victim 1 was held against her will in the apartment in Sanaa, Yemen under the supervision of KHALED ABUGHANEM.   During this time, Victim 1 stated that:

    a. KHALED ABUGHANEM threatened to kill Victim 1 multiple times; and

    b. KHALED ABUGHANEM made it clear that he brought Victim 1 to Yemen so that, if she did not comply with his orders, he could commit an honor killing against her without being held accountable by American authorities.

32.    In approximately March of 2022, KHALED ABUGHANEM departed Yemen to travel to the United Arab Emirates (UAE) to obtain visas for the ABUGHANEM family, except for Victim 1.   Victim 1 stated while talking on the phone about why she did not get a visa, KHALED ABUGHANEM told her, "I should've killed you before I left Yemen, you bitch, my biggest mistake was to keep you alive."   Victim 1 also stated that KHALED ABUGANEM told her that he had the money for a third party to kill her and that the American government could not stop him.

33.    In approximately April 2022, Victim 1's mother and other members of Victim 1's family departed Yemen for the UAE, leaving Victim 1 in the supervision of ADHAM

ABUGHANEM. Victim 1 remained restricted to the apartment, without contact with the outside world.

34. In approximately June 2022, WALEED ABUGHANEM arrived in Sanaa, Yemen and assisted in keeping Victim 1 restricted to the apartment. In approximately September of 2022, ADHAM ABUGHANEM departed Yemen for the UAE, leaving WALEED ABUGHANEM responsible for keeping Victim 1 in Yemen and restricted her from contacting anyone.

35. On or about November 15, 2022, Victim 1 learned from her family that they did not intend to bring her back to the U.S. According to Victim 1, KHALED ABUGHANEM and WALEED ABUGHNAEM want her to marry in Yemen and remain in Yemen. According to Victim 1, KHALED ABUGHANEM wants Victim 1 to remain in Yemen where he believes that he can have her killed without any repercussions from U.S. law enforcement.

36. On or about December 17, 2022, WALEED ABUGHANEM departed Sanaa, Yemen, leaving Victim 1 in the custody of his spouse. Upon arrival into the U.S. Port of Entry at Boston, MA, WALEED ABUGHANEM was referred to secondary inspection by CBP.

37. During the CBP inspection, a border search of WALEED ABUGHANEM's electronic device(s) was conducted by CBP. This examination revealed a text message

conversation in a Yemeni dialect of Arabic between WALEED ABUGHANEM (based upon investigation, whose phone number I know to be 716-xxx-5605) and KHALED ABUGHANEM (based upon investigation, whose phone number I know to be 716-xxx-6111) from on or about December 8, 2022, through on or about December 12, 2022, discussing Victim 1. Parts of that conversation that appear to pertain to Victim 1 were translated into English by an FBI linguist. A portion of the translation is shown in Exhibit A, which is attached to this affidavit and incorporated by reference herein. Relevant portions of the conversation revealed the following:

    a. WALEED ABUGHANEM texted that "I'd say, keep her here until she knows what is right," and that "obedience to you [i.e., KHALED ABUGHANEM] is obedience to God, everyone else go to hell";

    b. KHALED ABUGHAEM texted that, "I do not want her to come back with you and then run away";

    c. KHALED ABUGHANEM instructed WALEED ABUGHANEM to talk to Victim 1: "Alone, talk to her and if you find her to be sincere, tell her fine, I will vouch for you with my dad (meaning KHALED ABUGHANEM) on the promise that you would not make the mistake again, and you would listen and carry out anything they ask of you, and see what her response will be. In writing";

    d. KHALED ABUGHANEM texted that, "I would never vouch for her, if she runs away again, she would never come back";

    e. KHALED further texted instructions to WALEED: "Ok, just test the waters, and be astute. This would bring shame to you, you know. We would not be

able to restrict her in the U.S., she disregards the moral values, the customs, the traditions, her brothers, her father, her family; she discarded all that and just left. You see?";

f. WALEED texted KHALED that he spoke with Victim 1 and that "I agreed with her that she would finish her studies and we (meaning WALEED ABUGHANEM and KHALED ABUGHANEM) marry her off, so she would settle down";

g. WALEED texted, "I will take care of everything and father, I am at your command. Ask and I will do";

h. WALEED further texted "I swear to God, I am with you. That's it! I will travel alone. Whatever you say! We are at your command. She will stay here until she realizes what is right. Even if that means she stays (here) her whole life. If she does not straighten up, she should be killed, and no one would say anything. All right! That's what will happen"; and

i. KHALED ABUGHANEM texted in response, "Waleed, you are responsible for her." KHALED further texted WALEED that "I don't trust her at all, but I think you are right, and you can take responsibility of your sister, and if she is in your hand, then go ahead. There will be no studies, she must get married, and is she wants to finish her studies, she can do that while with her husband. She is no longer my daughter. After what she did, she has no rights. Once she enters the U.S., you won't be able to do anything to her".

38.    This examination also revealed a text message conversation in a Yemeni dialect of Arabic between WALEED ABUGHANEM (based upon investigation, I know to be using the phone number 716-xxx-5605) and Adham ABUGHANEM (based upon investigation, whose phone number I believe to be 1 (+) 20 363 xxx 7794) from on or about December 11, 2022, through on or about December 12, 2022, discussing Victim 1.[2]    Parts of that conversation that appear to pertain to Victim 1 were translated into English by an FBI linguist. A portion of the translation is attached as Exhibit B, which is attached to this affidavit and incorporated by reference herein.[3]    Relevant portions of the conversation revealed the following:

      a.  WALEED ABUGHANEM texted Adham ABUGHANEM, "What is your decision with regards to your sister?   The most suitable…";

      b.  Adham ABUGHANEM responded and texted that, "She stays there and get married while with you.   If she wants to get out with her husband, it should be

---

[2] I have been unable to verify that this phone number belongs to Adham ABUGHANEM. However, Victim 1 identified the current locations of her family members and noted that her brother Adham ABUGHANEM was living in the United Arab Emirates, while Waleed ABUGHANEM was living with her in Yemen.   I also know that Khaled ABUGHANEM maintains the phone number 716-717-6111.   Thus, the only one of Victim 1's adult brothers who was outside of the United States during this time period was ADHAM ABUGHANEM. Further, the phone number that I believe to be ADHAM ABUGHANEM's is from a WhatsApp group chat, which I believe, based on the description of events, to contain messages from ADHAM, WALEED, and KHALED ABUGHANEM.   Additionally, one of the last text messages sent to WALEED ABUGHANEM is an instruction to delete the group and the saved messages, potentially explaining why the contact is not in WALEED ABUGHANEM's contact list. Finally, a conversation described in footnote five refers to "three minds" being "better than one." Based on this; the content of the conversations described in Exhibits B and C; and the information described in footnote 5, I submit that there is probable cause to believe that phone number described in paragraph 40 belongs to ADHAM ABUGHANEM.

[3] Given its volume, the translation of this entire text conversation is not yet complete. The linguist assisting with this investigation was asked to first translate communications that appeared to refer to Victim 1.

in five years. Type to me. We don't want her to hear. We've had enough. Two things are unreliable: Breaks and women.";

c. Adham ABUGHANEM further texted WALEED, "This is what I think: 1. She stays with you and get married. 2. She stays with you and get married to someone from the Emirates…3. No [coming back to] America. All this should happen in 2023."; and

d. Adham ABUGHANEM texted WALEED that, "OK. Close this subject and keep an eye on the document in the safe, the net, and the phones.[4] If she was willing to go to Mexico, it means she is not that simple. Be careful. Yemeni women are naïve. They are stupid, don't let her play them. If she tried to discuss the travelling matter, end the discussion. Go ahead. Delete the group and the saved conversations. No Wi-Fi in your apartment.. In the guest room only."

39. Additionally, this examination revealed a portion of text message conversation in a Yemani dialect of Arabic between WALEED ABUGHANEM (716-xx-5605) and ADHAM ABUGHANEM (whose phone number I believe to be 347-xxx-7976) from on or about September 2, 2021, through on or about September 24, 2021, discussing Victim 1.[5]

---

[4] Based on my investigation, I believe that "the document" refers to Victim 1's U.S. Passport.

[5] I have been unable to verify that this phone number belongs to ADHAM ABUGHANEM. However, travel records show that the only adult members of the ABUGHANEM family who went to Mexico in or around September 2014 were KHALED ABUGHANEM, who has maintained the phone number 716-xxx-6111; KHALED ABUGHANEM's wife, whose phone number was not found in this text conversation; and ADHAM ABUGHANEM. Additionally, "Adham" is listed in Waleed ABUGHANEM's contacts under +96777xxx6183, and "my nig***" under the phone number 77xxx6183. Because these appear to be the same phone numbers, I believe that this shows that Waleed ABUGHANEM identifies ADHAM ABUGHANEM as "my nig***" in his phone. The (347) xxx-7976 number described in paragraph 40 appears in old text records as "my nig***, but the number is not in WALEED ABUGHANEM's address book. Finally, one of the incoming messages in Exhibit

Parts of that conversation that appear to pertain to Victim 1 were translated into English by an FBI linguist. The translation is attached as Exhibit C, which is attached to this affidavit and incorporated by reference herein. Relevant portions of the conversation, which were sent during the time of the events in Mexico described above, revealed the following:

a. WALEED ABUGHANEM texted ADHAM ABUGHNAEM, "What did you do with the whore?";

b. ADHAM ABUGHANEM responded and texted, "The first part of the plan worked.";

c. WALEED ABUGHANEM texted, "which is? She stays with you. Or she travels to Egypt.";

d. ADHAM ABUGHANEM texted, "We took the woman to the hotel at her consent. And don't tell anyone. Not Ghadir or anyone and delete the messages when we get her in the U.S.";

e. WALEED ABUGHANEM texted ADHAM ABUGHANEM that, "The most important thing is have the girl return with you.";

f. ADHAM ABUGHANEM responded and texted, "We have the woman with us..but her belongings are in their house. We will give it to them tomorrow. Don't you worry. The first plan worked out. It was all with her consent. We need the documents, and we need to enter the U.S. and you take it from there.";

---

C states, "OK. We will go to dad tomorrow. We will see what he thinks. Three minds is better than one." Based on this, as well as the content of the conversations, I submit that there is probable cause to believe that this phone number was used by ADHAM ABUGHANEM.

g. WALEED ABUGHANEM responded and texted, "The most important thing is: Do not tell her about marrying another man. I mean about another man. She will get suspicious. Tell your mom not to tell her.";

h. ADHAM ABUGHANEM responded and texted, "There are three plans.";

i. WALEED ABUGHANEM responded and texted, "Have her come here and don't you worry. Leave it to me. Be careful, she could leave when you are sleeping. The most important thing is: Don't let her sit with the guy or contact him by phone or messages. Tell dad not to raise his voice or talk to much. Keep things cool. So that she will feel safe and do what you want her to do.";[6]

j. ADHAM ABUGHANEM texted on or about September 11, 2021, that "We are at the airport.";

k. ADHAM ABUGHANEM texted on or about September 14, 2021: "Make sure the back door is closed. And stay up late at the living room. So she doesn't get out. If you are going to sleep, send me a message so I can check the two areas. I have another plan. Tell me what you think. I can go to Egypt ahead of her. I should go by myself to prepare things, like the apartment and what not. This will give us some extra time with her, we will do whatever she wants. Meanwhile, your father finishes his work, and the passports would be ready by then. We will have time to resolve the house matter. Once your father goes there, he will take them and travel to Egypt. – So who will come with us in the beginning?";

---

6 Based on my investigation, your affiant believes this part of the conversation refers to the second restaurant meeting between the ABUGHANEM family and Fiancé 1's family in Mexico as described above.

l. WALEED ABUGHANEM texted, "You, the woman, my mother, the kids, and I. When she sees that we are all with her, she'd think it's for the wedding.";

m. ADHAM ABUGHANEM texted, "But you should not trust a young woman. No matter who. We have to install a camera or have your mother and the kids stay.";

n. WALEED ABUGHANEM texted, "Before we leave we will install cameras, so that we can see everything.";

o. ADHAM ABUGHANEM texted, "Is that good? Osama can stay with Ghadeer and her daughter, and we.";

p. WALEED ABUGHANEM texted, "I will install the cameras tomorrow.";

q. ADHAM ABUGHANEM texted, "Okay. Now we to strategize how to make the next move. With consent. Sound and image! And connect it to the internet so that we can check from our phones."; and

r. WALEED ABUGHANEM texted, "Your mother wants to mess up everything. She wants to tell [Victim 1] if we marry her off, would she agree. She will ruin everything."

**WHEREFORE,** based upon the foregoing, your affiant submits there is probable cause to believe that KHALED ABUGHANEM, WALEED ABUGHANEM, and ADHAM ABUGHANEM have violated Title 18, United States Code, Section 956(a)(1) ((Conspiracy to Kidnap Persons in a Foreign Country). I respectfully request that the Court issue the attached Criminal Complaint and arrest warrants for KHALED ABUGHANEM, WALEED ABUGHANEM, and ADHAM ABUGHANEM. I further request that the Court seal the

requested Criminal Complaint, this affidavit, and the requested warrants until such time as the warrants are effectuated.

Respectfully submitted,

EDMUND SUSMAN
TASK FORCE OFFICER
FEDERAL BUREAU OF INVESTIGATION

Subscribed and sworn to, telephonically, this 13th day of February 2023:

HONORABLE H. KENNETH SCHROEDER
UNITED STATES MAGISTRATE JUDGE



EXHIBIT A

| | | | | |
|---|---|---|---|---|
| 2022-12-08T23:46:45.199Z | OUT | [] طيب بكلمها وشوف كيف اسلوب كلامها وكلمك<br>OK, I will talk to her and assess her manners in speaking, and then will let you know. | BIG BOSS 🤴 | 17167176111 |
| 2022-12-08T23:47:01.736Z | OUT | ان شفتها صادقه بقلك<br>If I find her to be honest, I will let you know | BIG BOSS 🤴 | 17167176111 |
| 2022-12-08T23:48:15.952Z | OUT | بكلامها انها مارح تفعل اي شي غلط وقيس نبضها انها صادقه او بتكذب<br>[I will see] if she [promises] she would not do anything wrong . . . will assess whether she is sincere or lying. | BIG BOSS 🤴 | 17167176111 |
| 2022-12-08T23:48:40.294Z | OUT | [] وانا كذالك متخوف لجيت لصدق<br>To be honest with you. I am worried as well. | BIG BOSS 🤴 | 17167176111 |
| 2022-12-08T23:50:02.541Z | OUT | [] اخذتها من لساني انا خايف من هذا الشي<br>I am telling you. I am worried as well | BIG BOSS 🤴 | 17167176111 |
| 2022-12-08T23:51:14.708Z | OUT | لو جيت لصدق خليها هنا لما تعرف ان الله حق وتعرف انها على غلط<br>I'd say, keep her here until she knows what is wright … and that What she is doing is wrong | BIG BOSS 🤴 | 17167176111 |
| 2022-12-08T23:52:20.682Z | OUT | شوف اذا جبتها معي راح اكلمك من الان مارح اكون المساول على اي شي تفعله هي<br>Look, if I bring her with me . . . I am telling you. I will not be responsible for anything she does. | BIG BOSS 🤴 | 17167176111 |
| 2022-12-08T23:52:52.066Z | OUT | [] اكيد<br>Absolutely. | BIG BOSS 🤴 | 17167176111 |
| 2022-12-08T23:52:58.297Z | OUT | ولا يهمك<br>Don't you worry! | BIG BOSS 🤴 | 17167176111 |
| 2022-12-08T23:53:10.27Z | OUT | الخبر كله بيوصلك بكره<br>You will know everything by tomorrow. | BIG BOSS 🤴 | 17167176111 |
| 2022-12-08T23:54:22.762Z | OUT | [] سهل اهم شي طاعتكم من طاعت رب العالمين وطز في الباقين<br>Easy. Obedience to you is obedience to God. Everyone else go to Hell. | BIG BOSS 🤴 | 17167176111 |

| | | | | |
|---|---|---|---|---|
| 2022-12-08T23:55:55.836Z | OUT | [] الجميع في امان الرحمان<br>Everyone is in God's protection. | BIG BOSS 👹 | 17167176111 |
| 2022-12-09T04:34:17Z | IN | متي انت جاي ؟<br>When are you coming? | BIG BOSS 👹 | 17167176111 |
| 2022-12-09T04:35:13Z | IN | كيف شفت البنت ؟<br>How did you find her? | BIG BOSS 👹 | 17167176111 |
| 2022-12-09T04:35:23Z | IN | تأدبت<br>Is she behaving? | BIG BOSS 👹 | 17167176111 |
| 2022-12-09T04:36:12Z | IN | كيف تغيرت<br>Has she changed? | BIG BOSS 👹 | 17167176111 |
| 2022-12-09T04:36:28Z | IN | مش ترجع معك وبعدها تهرب<br>[I] do not [want her] to come with you and then run away. | BIG BOSS 👹 | 17167176111 |
| 2022-12-09T04:38:41Z | IN | ادهم مش راجع امريكا مطول<br>Adham is not coming back to the US. It would be a while until he comes back. | BIG BOSS 👹 | 17167176111 |
| 2022-12-09T04:39:17Z | IN | ايش الظمان<br>What are the guarantees? | BIG BOSS 👹 | 17167176111 |
| 2022-12-09T04:39:37Z | IN | متي انت راجع<br>When are you coming back? | BIG BOSS 👹 | 17167176111 |
| 2022-12-09T04:40:07Z | IN | ايش من يوم<br>What day? | BIG BOSS 👹 | 17167176111 |
| 2022-12-09T04:40:45Z | IN | اكدت الحجز<br>Have you confirmed the reservation? | BIG BOSS 👹 | 17167176111 |
| 2022-12-09T04:42:10Z | IN | البنت كلمتك<br>Has she talked to you? | BIG BOSS 👹 | 17167176111 |

| | | | | |
|---|---|---|---|---|
| 2022-12-09T04:42:57Z | IN | كلمتها انت وقلت لها ايش الظمان انها ما تفعل الشي الغلط مره ثانية<br>Have you talked to her and asked her what would be the guarantees? | BIG BOSS | 17167176111 |
| 2022-12-09T04:45:44Z | IN | وحدها كلمها وشوف  واذا شفت انها صادقه قلها خلاص انا بظمن عليش عند ابي انش معد تغلطي مره اخري وانش تسمعي الكلام وتنفيذي كل شي يطلبوه منش !<br>وشوف ايش الرد<br>Alone . . .  talk to her and if you find her to be sincere, tell her: fine, I will vouch for you with my dad on the promise that you would not make the same mistake again, and you would listen and carry out anything that they ask of you  . . . and see what her response would be. | BIG BOSS | 17167176111 |
| 2022-12-09T04:45:58Z | IN | استعمل الكتابه<br>In writing. | BIG BOSS | 17167176111 |
| 2022-12-09T04:47:18Z | IN | صادقه بايش ؟<br>Sincere in what? | BIG BOSS | 17167176111 |
| 2022-12-09T04:48:00Z | IN | انا بصراحة معد اضمنها ابداً<br>I would never vouch for her. | BIG BOSS | 17167176111 |
| 2022-12-09T04:49:35Z | IN | اذا هربت مره اخري فلن ترجع ابدا ... تعرف ذلك !!<br>If she runs away again, she would never come back. | BIG BOSS | 17167176111 |
| 2022-12-09T04:52:15Z | IN | خلاص<br>قيس النبض وخلك ذكي<br>هذا هي عاركم<br>فهمت .<br>في امريكا ما عد نقدر نضبطها.. لأن الوازع الاخلاقي والعادات والتقاليد الاجتماعية واخوانها وابوها واهلها جميعا ضربت به عرض الحائط وراحت !!! فهمت<br>OK, just test the waters, and be astute. This would bring shame to you, you know. We would not be able to restrict her in the US; she disregarded the moral values, the customs, the traditions, her brothers, her father, her family; she discarded all that and just left. You see? | BIG BOSS | 17167176111 |

| | | | | |
|---|---|---|---|---|
| 2022-12-09T04:53:21Z | IN | [] ومن متي انت مسؤل عن اي شي !!! اذا قدك مسؤول علي نفسك ف الف شكر<br>Additionally, when have you ever been responsible for anything? I would have been grateful if you were responsible for your own self. | BIG BOSS | 17167176111 |
| 2022-12-09T04:53:49Z | IN | [] ان شاء الله<br>God willing. | BIG BOSS | 17167176111 |
| 2022-12-09T04:55:05Z | IN | ربنا يوفقك ويسعدك<br>May God bless you and give you happiness. | BIG BOSS | 17167176111 |
| 2022-12-09T04:55:13Z | IN | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/17167176111@s.whatsapp.net/a/b/] | BIG BOSS | 17167176111 |
| 2022-12-10T20:41:16.206Z | OUT | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/17167176111@s.whatsapp.net/1/1/] | BIG BOSS | 17167176111 |
| 2022-12-10T20:42:21.453Z | OUT | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/17167176111@s.whatsapp.net/7/2/] | BIG BOSS | 17167176111 |
| 2022-12-10T20:42:36.892Z | OUT | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/17167176111@s.whatsapp.net/a/7/] | BIG BOSS | 17167176111 |
| 2022-12-11T19:03:46.336Z | OUT | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/17167176111@s.whatsapp.net/7/f/] | BIG BOSS | 17167176111 |
| 2022-12-11T19:03:58.13Z | OUT | هذولا التذاكر<br>These are the tickets. | BIG BOSS | 17167176111 |
| 2022-12-11T19:04:46.872Z | OUT | انا غيرت موعد تذكرتي عشان البنت نخطا سوا<br>I changed my reservation, so she and I come together. | BIG BOSS | 17167176111 |
| 2022-12-11T19:05:33.539Z | OUT | راح نتوكل من اليمن تريخ 16<br>We will leave Yemen on the 16th | BIG BOSS | 17167176111 |
| 2022-12-11T19:05:58.097Z | OUT | ومن عمان تريخ 17<br>And will leave Oman [or Amman] on the 17th | BIG BOSS | 17167176111 |

| 2022-12-11T19:06:05.164Z | OUT | الى امريكاء<br>To the US. | BIG BOSS 😈 | 17167176111 |
|---|---|---|---|---|
| 2022-12-11T19:06:29.982Z | OUT | ارسل لنا حق التذكره حق شيماء<br>Send us Shaima's ticket. | BIG BOSS 😈 | 17167176111 |
| 2022-12-11T19:07:16.16Z | OUT | بكره نعطيه الفلوس<br>We will give him the money tomorrow. | BIG BOSS 😈 | 17167176111 |
| 2022-12-11T19:07:36.438Z | OUT | $1800<br>$1800 | BIG BOSS 😈 | 17167176111 |
| 2022-12-11T19:13:07.668Z | OUT | ايوه على ضمانتي []<br>Yes, I guarantee that. | BIG BOSS 😈 | 17167176111 |
| 2022-12-11T19:13:20.849Z | OUT | ولا تخاف من هذي الناحيه<br>Don't you worry about that! | BIG BOSS 😈 | 17167176111 |
| 2022-12-11T19:13:38.897Z | OUT | انشاء الله []<br>God willing | BIG BOSS 😈 | 17167176111 |
| 2022-12-11T19:15:44.741Z | OUT | كل سوال في بالك سالتها وشفت اسلوبها في الرد والبنت نادمه وناسيه لكل شي صار ومتاسفه وعرفت انيه على غلط []<br>I asked her about everything you can think of, and I assessed her responses. The woman is remorseful and sorry for everything she did . . . and she admits that she made a mistake. | BIG BOSS 😈 | 17167176111 |
| 2022-12-11T19:17:11.875Z | OUT | يا ابو وليد هذا عاري واختي مارح اسمح لاحد يخدشه حتا خدش لو طارت رقبتي<br>Abu-Walid, that would bring shame to me . . . she is my sister. and I would not allow anyone to undermine our honor . . . that would be over my dead body. | BIG BOSS 😈 | 17167176111 |
| 2022-12-11T19:17:39.381Z | OUT | كنت عارف انك راح تقول لي هكذا []<br>I knew you would say that. | BIG BOSS 😈 | 17167176111 |
| 2022-12-11T19:17:51.771Z | OUT | بس تطمن<br>But rest assured | BIG BOSS 😈 | 17167176111 |

| | | | | |
|---|---|---|---|---|
| 2022-12-11T19:18:09.911Z | OUT | انا عارف []<br>I know | BIG BOSS 👹 | 171671761 1 |
| 2022-12-11T19:18:35.432Z | OUT | مافيش العن مني مع تفاهم معا النسوان<br>No one is better than I am in dealing with women. | BIG BOSS 👹 | 171671761 1 |
| 2022-12-11T19:19:12.845Z | OUT | انا ضامن البنت ولو صار شي لا قدر الله انا المسوال<br>I vouch for her, and if anything were to happen, God forbid, I would be the one to blame. | BIG BOSS 👹 | 171671761 1 |
| 2022-12-11T19:21:44.065Z | OUT | اتفقت معها على هذا الشي تكمل دراستها ونجوزها وتستقر []<br>I agreed with her that she would finish her studies and we marry her off, so she would settle down. | BIG BOSS 👹 | 171671761 1 |
| 2022-12-11T19:22:57.298Z | OUT | وانشاء الله ما يصير الى كل شي طيب باذن الله وتشوف احفادك من بنتك الذي راح ترفع راسك باذن الله<br>God willing, only good things will happen. You will come to see her children . . . she will make you proud, God willing. | BIG BOSS 👹 | 171671761 1 |
| 2022-12-11T19:23:17.658Z | OUT | مارح نختلف<br>We will not disagree on this. | BIG BOSS 👹 | 171671761 1 |
| 2022-12-11T19:23:39.032Z | OUT | مارح يصير الى الذي يرضي الله ثما يرضيكم<br>I promise, only that which pleases you and God will happen. | BIG BOSS 👹 | 171671761 1 |
| 2022-12-11T19:25:17.599Z | OUT | ابي الغالي تدخل البنت وبعدين ولا يهمك []<br>My beloved father, [let] the woman enter [the country] and leave the rest [on me]<br>[TN: This could also mean, “once the woman gets married, leave the rest on me”.] | BIG BOSS 👹 | 171671761 1 |
| 2022-12-11T19:25:57.321Z | OUT | انا راح اتكلف بكل شي والمساول<br>I will take care of everything. | BIG BOSS 👹 | 171671761 1 |
| 2022-12-11T19:27:32.282Z | OUT | ابه نعم ونص اهم شي الذي طلبوها ناس وعيال اصول ومن حق البنت تشوفه وماعليك من الباقي انا المساول<br>[] | BIG BOSS 👹 | 171671761 1 |

| | | | | |
|---|---|---|---|---|
| | | Yes for sure… and the most important thing is … those who ask for her [hand] are of good families . . . and it would be her right to see him [her potential husband] and leave the rest on me. Don't you worry! | | |
| 2022-12-11T19:31:40.285Z | OUT | [] الان يا ابي العزيز انت امرني ونا راح اسويه<br>Father, I am at your command. Ask and I will do. | BIG BOSS 😈 | 17167176111 |
| 2022-12-11T19:36:27.593Z | OUT | اسمعي يا ابو وليد والله ثم والله اني معاك وخلاص راح اسافر لوحدي وكلامك راح يستمع وفوق راوسنا والبنت راح تجلس هنا لما تعرف ان الله حق []<br>Listen, abu-Walid, I swear to God, I am with you. That's it! I will travel alone. Whatever you say! We are at your command. She will stay here until she realizes what is right. | BIG BOSS 😈 | 17167176111 |
| 2022-12-11T19:38:07.99Z | OUT | لو تجلس طول عمرها وهذا الذي راح يصير واذا لم تنعدل تنقتل ومحد راح يقول شي<br>Even if that means she stays [here] her whole life. If she does not straighten up, she should be killed, and no one would say anything. | BIG BOSS 😈 | 17167176111 |
| 2022-12-11T19:40:58.461Z | OUT | خلاص راح يتم هذا الخبر وانشاء الله يصير الله كتبه الله لها بالخير<br>All right! That's what will happen. God willing she is fated for good things. | BIG BOSS 😈 | 17167176111 |
| 2022-12-12T00:12:35Z | IN | البنت على ضمانتك يا وليد ؟<br>Walid, you are responsible for her. | BIG BOSS 😈 | 17167176111 |
| 2022-12-12T00:12:54Z | IN | هل بتسمع لنا<br>Do you hear me? | BIG BOSS 😈 | 17167176111 |
| 2022-12-12T00:13:24Z | IN | وتنفذ اذا جا نصيبها بشخص كويس<br>Carry out [the plan] if a good man shows up. | BIG BOSS 😈 | 17167176111 |
| 2022-12-12T00:14:14Z | IN | كيف حكمت عليها ؟ فحصتها وقست النبض ؟ []<br>How did you find her? Did you test the waters? | BIG BOSS 😈 | 17167176111 |
| 2022-12-12T00:16:35Z | IN | مدري وهي بتضحك عليك ؟ البنت ملعونه []<br>I don't know. She might be fooling you. | BIG BOSS 😈 | 17167176111 |
| 2022-12-12T00:16:50Z | IN | وانت علي نياتك<br>And you are too kind. | BIG BOSS 😈 | 17167176111 |

| | | | | |
|---|---|---|---|---|
| 2022-12-12T00:17:38Z | IN | تمام فاهم []<br>Okay . . . understood. | BIG BOSS 😇 | 17167176111 |
| 2022-12-12T00:18:02Z | IN | الخوف من البنت مش من الناس!<br>I am worried about her, not people | BIG BOSS 😇 | 17167176111 |
| 2022-12-12T00:20:39Z | IN | انا مش ضامنها ابدا .<br>لكن اذا انت شفت انك علي صح وانك بتتحمل مسؤولية اختك وانها في يدك ... وبتسمع الكلام و تزوجها ....<br>فعلى بركه الله<br>I don't trust her at al l . . . but if you think you are right, and you can take responsibility of your sister . . . and if she is in your hand, then go ahead. | BIG BOSS 😇 | 17167176111 |
| 2022-12-12T00:22:27Z | IN | ما بش دراسة.<br>زواجه وبعدين اذا تشتي نكمل عند زوجها<br>There will be no studies'. She must get married, and if she wants to finish her studies', she can do that while with her husband | BIG BOSS 😇 | 17167176111 |
| 2022-12-12T00:22:54Z | IN | تكمل دراستها بعد الزواجه<br>She finishes her studies after she gets married | BIG BOSS 😇 | 17167176111 |
| 2022-12-12T00:23:08Z | IN | تفهم هذا الشيء<br>Understand! | BIG BOSS 😇 | 17167176111 |
| 2022-12-12T00:23:28Z | IN | ما عد هي بنتي []<br>She is no longer my daughter. | BIG BOSS 😇 | 17167176111 |
| 2022-12-12T00:24:30Z | IN | في ناس طلبوها ... الان هل بتدخل تتزوج ؟<br>A family asked for her hand. | BIG BOSS 😇 | 17167176111 |
| 2022-12-12T00:25:37Z | IN | اذا خلها عندك<br>So keep her with you. | BIG BOSS 😇 | 17167176111 |
| 2022-12-12T00:26:06Z | IN | طلبوها ناس هنا في امريكا هل تدخل تتزوج<br>A family asked for her hand. Here in the US; would she get married? | BIG BOSS 😇 | 17167176111 |

| | | | | |
|---|---|---|---|---|
| 2022-12-12T00:26:16Z | IN | نعم او لا<br>Yes or no? | BIG BOSS 🤴 | 171671761 1 |
| 2022-12-12T00:30:26Z | IN | ما عد لها اي حق في شي بعد الذي عملته يا وليد ...<br>راحت الي اخر االمكسيك حدود الاكوادور ... !!!!!!!!! في اخطر بقاع الارض في القاره الجنوبية !!!<br>انت مش مقدر ايش فعلت الكلبه []<br>Walid, after what she did, she has no rights. She went to the end of Mexico, to the Ecuadorian borders. | BIG BOSS 🤴 | 171671761 1 |
| 2022-12-12T00:33:14Z | IN | انا سافرت اكثر مناطق العالم .. والله ثم والله اني اخاف السفر الي هذه المناطق لانها خطره وحياه الشخص ب ربع دولار .... ايش بك<br>I traveled around the world . . . I swear to God, I fear going to these places for how dangerous they are . . . human lives worth nothing there. What is wrong with you? | BIG BOSS 🤴 | 171671761 1 |
| 2022-12-12T00:34:41Z | IN | البنت غداره!!!<br>She is insidious! | BIG BOSS 🤴 | 171671761 1 |
| 2022-12-12T00:35:59Z | IN | اذا دخلت والله ما عد تقدر تفعل لها شي.. وبتمشي الذي في راسها<br>Once she enters [the US], you won't be able to do anything to her. She will do whatever she wants! | BIG BOSS 🤴 | 171671761 1 |
| 2022-12-12T00:41:47Z | UNKNOWN | | BIG BOSS 🤴 | 171671761 1 |
| 2022-12-12T00:41:55Z | IN | اووو<br>Ohhh | BIG BOSS 🤴 | 171671761 1 |
| 2022-12-12T00:42:28Z | IN | الان انتم اخوتها<br>You are her brothers . . . | BIG BOSS 🤴 | 171671761 1 |

# EXHIBIT B

| | | | | |
|---|---|---|---|---|
| 2021-09-02T04 16 53 345Z | (FOUTGOING | ارسل لي الارقم الذي قلت لي اول | M 13479777976 | Send me the numbers you talked about in the beginning |
| 2021-09-02T04 16 53 345Z | (FOUTGOING | ارسل لي الارقم الذي قلت لي اول | M 13479777976 | |
| 2021-09-02T04 17 21 578Z | (FINCOMING | لا تتصل لحد | M 13479777976 | Don't call |
| 2021-09-02T04 17 21 578Z | (FINCOMING | لا تتصل لحد | M 13479777976 | |
| 2021-09-02T04 17 28 744Z | (FOUTGOING | عارف | M 13479777976 | You know! |
| 2021-09-02T04 17 28 744Z | (FOUTGOING | عارف | M 13479777976 | |
| 2021-09-02T04 18 10 293Z | (FINCOMING | [/private/var/mobile/Library/SMS/Attachments/01/01/at_0_A8067219-D30D-45FF-BBD6-1FFCB2C37D93/] | M 13479777976 | |
| 2021-09-02T04 18 10 293Z | (FINCOMING | [/private/var/mobile/Library/SMS/Attachments/01/01/at_0_A8067219-D30D-45FF-BBD6-1FFCB2C37D93/] | M 13479777976 | |
| 2021-09-02T04 19 40 113Z | (FOUTGOING | انت وين | M 13479777976 | Where are you? |
| 2021-09-02T04 19 40 113Z | (FOUTGOING | انت وين | M 13479777976 | |
| 2021-09-02T04 19 57 12Z | (FINCOMING | المجلس | M 13479777976 | In the living room |
| 2021-09-02T04 19 57 12Z | (FINCOMING | المجلس | M 13479777976 | |
| 2021-09-07T02 26 12 089Z | (FINCOMING | [/private/var/mobile/Library/SMS/Attachments/b8/08/at_0_02CDFA81-0CD2-4764-B494-9AFE64216303/] | M 13479777976 | |
| 2021-09-07T02 26 12 089Z | (FINCOMING | [/private/var/mobile/Library/SMS/Attachments/b8/08/at_0_02CDFA81-0CD2-4764-B494-9AFE64216303/] | M 13479777976 | |
| 2021-09-07T02 26 15 761Z | (FINCOMING | [/private/var/mobile/Library/SMS/Attachments/cd/13/at_0_292D65FC-E4A8-4C79-B0D8-9828592744D3/] | M 13479777976 | |
| 2021-09-07T02 26 15 761Z | (FINCOMING | [/private/var/mobile/Library/SMS/Attachments/cd/13/at_0_292D65FC-E4A8-4C79-B0D8-9828592744D3/] | M 13479777976 | |
| 2021-09-07T02 26 18 701Z | (FINCOMING | [/private/var/mobile/Library/SMS/Attachments/d1/01/at_0_D5900C4B-1BBE-4E01-B935-2D4CA178E219/] | M 13479777976 | |
| 2021-09-07T02 26 18 701Z | (FINCOMING | [/private/var/mobile/Library/SMS/Attachments/d1/01/at_0_D5900C4B-1BBE-4E01-B935-2D4CA178E219/] | M 13479777976 | |
| 2021-09-09T05 04 25 704Z | (FOUTGOING | مقد فعلتو مع القحبه حقنا | M 13479777976 | What did you do with the whore? |
| 2021-09-09T05 04 25 704Z | (FOUTGOING | مقد فعلتو مع القحبه حقنا | M 13479777976 | |
| 2021-09-09T05 16 21 402Z | (FINCOMING | نجحت اول خطه | M 13479777976 | The first part of the plan worked |
| 2021-09-09T05 16 21 402Z | (FINCOMING | نجحت اول خطه | M 13479777976 | |
| 2021-09-09T05 16 38 184Z | (FOUTGOING | الذي هي | M 13479777976 | which is? |
| 2021-09-09T05 16 38 184Z | (FOUTGOING | الذي هي | M 13479777976 | |
| 2021-09-09T05 16 47 576Z | (FOUTGOING | تجلس معاكم | M 13479777976 | She stays with you. |
| 2021-09-09T05 16 47 576Z | (FOUTGOING | تجلس معاكم | M 13479777976 | |
| 2021-09-09T05 16 54 204Z | (FOUTGOING | او تسافر مصر | M 13479777976 | Or she travels to Egypt |
| 2021-09-09T05 16 54 204Z | (FOUTGOING | او تسافر مصر | M 13479777976 | |
| 2021-09-09T05 16 59 861Z | (FINCOMING | سحبنا البنت على الفندق برضاها | M 13479777976 | We took the woman [most likely Shaima'] to the hotel at her consent |
| 2021-09-09T05 16 59 861Z | (FINCOMING | سحبنا البنت على الفندق برضاها | M 13479777976 | |
| 2021-09-09T05 17 30 473Z | (FINCOMING | ولا تقل لحد لا غدير ولا حد. و امسح الرسايل لما ندخلها امريكا | M 13479777976 | And don't you tell anyone. Not Ghadir or anyone and delete the messages when we get her in the US. |
| 2021-09-09T05 17 30 473Z | (FINCOMING | ولا تقل لحد لا غدير ولا حد. و امسح الرسايل لما ندخلها امريكا | M 13479777976 | |
| 2021-09-09T05 17 58 955Z | (FOUTGOING | اهم شي البنت راح ترجع معاكم | M 13479777976 | The most important thing is have the girl [/woman]return with you |
| 2021-09-09T05 17 58 955Z | (FOUTGOING | اهم شي البنت راح ترجع معاكم | M 13479777976 | |
| 2021-09-09T05 17 58 982Z | (FINCOMING | عد حنا بنسيس | M 13479777976 | We are still in Nasis [PH] [possibly Nauces] |
| 2021-09-09T05 17 58 982Z | (FINCOMING | عد حنا بنسيس | M 13479777976 | |
| 2021-09-09T05 18 21 815Z | (FOUTGOING | انتبهو تجلس مع المخنوث حقها | M 13479777976 | Be careful, don't let her sit with her faggot |
| 2021-09-09T05 18 21 815Z | (FOUTGOING | انتبهو تجلس مع المخنوث حقها | M 13479777976 | |
| 2021-09-09T05 18 29 435Z | (FOUTGOING | راح يخرب كل شي | M 13479777976 | He will ruin everything |
| 2021-09-09T05 18 29 435Z | (FOUTGOING | راح يخرب كل شي | M 13479777976 | |
| 2021-09-09T05 18 45 161Z | (FINCOMING | تلحين البنت عندنا بل الفندق بس حاجتها في بيتهم بنديهم بكره | M 13479777976 | We have the woman with us But her belongings are in their house, We will give it to them tomorrow |
| 2021-09-09T05 18 45 161Z | (FINCOMING | تلحين البنت عندنا بل الفندق بس حاجتها في بيتهم بنديهم بكره | M 13479777976 | |
| 2021-09-09T05 18 49 458Z | (FOUTGOING | اذا رجعت معاكم الفندق لا تخلوها تجلس معه | M 13479777976 | If she goes back to the hotel, don't let her sit with him |
| 2021-09-09T05 18 49 458Z | (FOUTGOING | اذا رجعت معاكم الفندق لا تخلوها تجلس معه | M 13479777976 | |
| 2021-09-09T05 19 22 759Z | (FOUTGOING | هي فعلت هكذا عشان تقدر ترجع عنده | M 13479777976 | She did this so she can go with him |
| 2021-09-09T05 19 22 759Z | (FOUTGOING | هي فعلت هكذا عشان تقدر ترجع عنده | M 13479777976 | |
| 2021-09-09T05 19 27 072Z | (FOUTGOING | انتبهو | M 13479777976 | Be careful! |
| 2021-09-09T05 19 27 072Z | (FOUTGOING | انتبهو | M 13479777976 | |
| 2021-09-09T05 19 36 605Z | (FINCOMING | ما يهمك ان شاءالله خير خطتي الاولى نجحت و كله بل الرضى. | M 13479777976 | Don't you worry The first plan worked out, it was all with her consent |
| 2021-09-09T05 19 36 605Z | (FINCOMING | ما يهمك ان شاءالله خير خطتي الاولى نجحت و كله بل الرضى. | M 13479777976 | |
| 2021-09-09T05 20 01 662Z | (FINCOMING | باقي الورق و دخول امريكا و بعدين الباقي عندك | M 13479777976 | We need the documents and we need to inter the US and you take it from there |
| 2021-09-09T05 20 01 662Z | (FINCOMING | باقي الورق و دخول امريكا و بعدين الباقي عندك | M 13479777976 | |
| 2021-09-09T05 20 12 023Z | (FOUTGOING | طيب | M 13479777976 | Okay |
| 2021-09-09T05 20 12 023Z | (FOUTGOING | طيب | M 13479777976 | |
| 2021-09-09T05 20 50 054Z | (FOUTGOING | اهم شي لا تفتحو لها موضوع جوزه ثانيه اقصد واحد ثاني عشان لا تشك كلم امك لا تقلها | M 13479777976 | The most important thing is Do not tell her about marrying another man I mean about another man She will get suspicious Tell your mom not to tell her |
| 2021-09-09T05 20 50 054Z | (FOUTGOING | اهم شي لا تفتحو لها موضوع جوزه ثانيه اقصد واحد ثاني عشان لا تشك كلم امك لا تقلها | M 13479777976 | |
| 2021-09-09T05 20 51 791Z | (FINCOMING | هن ٣ خطط وضع ادقل دخل | M 13479777976 | There are three plans |
| 2021-09-09T05 20 51 791Z | (FINCOMING | هن ٣ خطط وضع ادقل دخل | M 13479777976 | |
| 2021-09-09T05 21 33 039Z | (FOUTGOING | خليها تجي هنا وماعليك | M 13479777976 | Have her come here and don't you worry |
| 2021-09-09T05 21 33 039Z | (FOUTGOING | خليها تجي هنا وماعليك | M 13479777976 | |
| 2021-09-09T05 21 40 346Z | (FOUTGOING | خلي الباقي عليا | M 13479777976 | Leave it to me |
| 2021-09-09T05 21 40 346Z | (FOUTGOING | خلي الباقي عليا | M 13479777976 | |
| 2021-09-09T05 21 58 596Z | (FOUTGOING | انتبهو ونتو نايمين ترحلها | M 13479777976 | Be careful, she could leave when you are sleeping. |
| 2021-09-09T05 21 58 596Z | (FOUTGOING | انتبهو ونتو نايمين ترحلها | M 13479777976 | |
| 2021-09-09T05 22 08 586Z | (FOUTGOING | القحبه خلاص عاشقه | M 13479777976 | The whore is in love |
| 2021-09-09T05 22 08 586Z | (FOUTGOING | القحبه خلاص عاشقه | M 13479777976 | |

# EXHIBIT C

| Timestamp | Direction | Message | Number | Translation |
|---|---|---|---|---|
| 2021-09-09T05:22:37.677Z | (F OUTGOING | اهم شي لا تخلوها تجلس مع الولد ولا تتواصل معه بتلفون او رسايل | M 13479777976 | The most important thing is Don't let her sit with the guy or contact him by phone or messages |
| 2021-09-09T05:22:37.677Z | (F OUTGOING | اهم شي لا تخلوها تجلس مع الولد ولا تتواصل معه بتلفون او رسايل | M 13479777976 | |
| 2021-09-09T05:22:42.611Z | (F INCOMING | يقول المثل خلي قحبتك تحت راسك ترتاح | M 13479777976 | As they say Keep your whore close and you will be at peace |
| 2021-09-09T05:22:42.611Z | (F INCOMING | يقول المثل خلي قحبتك تحت راسك ترتاح | M 13479777976 | |
| 2021-09-09T05:24:01.975Z | (F OUTGOING | خلي ابي لا يرفع صوته ولا يهرر خلي الامور عاديه | M 13479777976 | Tell dad not to raise his voice or talk too much Keep things cool |
| 2021-09-09T05:24:01.975Z | (F OUTGOING | خلي ابي لا يرفع صوته ولا يهرر خلي الامور عاديه | M 13479777976 | |
| 2021-09-09T05:24:23.964Z | (F OUTGOING | عشان البنت تامن وتمشي على ماتشتو | M 13479777976 | So that she will feel safe and do what you want her to do |
| 2021-09-09T05:24:23.964Z | (F OUTGOING | عشان البنت تامن وتمشي على ماتشتو | M 13479777976 | |
| 2021-09-11T03:02:35.888Z | (F INCOMING | وايد وصلنا المطار | M 13479777976 | We arrived at the airport. |
| 2021-09-11T03:02:35.888Z | (F INCOMING | وايد وصلنا المطار | M 13479777976 | |
| 2021-09-11T03:02:56.007Z | (F OUTGOING | الان | M 13479777976 | Now? |
| 2021-09-11T03:02:56.007Z | (F OUTGOING | الان | M 13479777976 | |
| 2021-09-11T03:03:03.038Z | (F INCOMING | ايوه | M 13479777976 | Yes |
| 2021-09-11T03:03:03.038Z | (F INCOMING | ايوه | M 13479777976 | |
| 2021-09-11T03:03:10.242Z | (F INCOMING | قلنالك ١١ | M 13479777976 | We told you at 11 |
| 2021-09-11T03:03:10.242Z | (F INCOMING | قلنالك ١١ | M 13479777976 | |
| 2021-09-11T03:03:22.372Z | (F INCOMING | Wtf | M 13479777976 | |
| 2021-09-11T03:03:22.372Z | (F INCOMING | Wtf | M 13479777976 | |
| 2021-09-11T03:03:24.598Z | (F OUTGOING | انا عندكم | M 13479777976 | I am with you |
| 2021-09-11T03:03:24.598Z | (F OUTGOING | انا عندكم | M 13479777976 | |
| 2021-09-11T03:03:30.998Z | (F OUTGOING | شلو امك | M 13479777976 | How is your mother? |
| 2021-09-11T03:03:30.998Z | (F OUTGOING | شلو امك | M 13479777976 | |
| 2021-09-11T03:03:39.292Z | (F INCOMING | Okay wait | M 13479777976 | *Okay wait* |
| 2021-09-11T03:03:39.292Z | (F INCOMING | Okay wait | M 13479777976 | |
| 2021-09-11T03:03:52.501Z | (F INCOMING | عدحنا فوق الطيره | M 13479777976 | We are still on the airplane. |
| 2021-09-11T03:03:52.501Z | (F INCOMING | عدحنا فوق الطيره | M 13479777976 | |
| 2021-09-11T03:04:11.338Z | (F OUTGOING | كعلت امك | M 13479777976 | Your mother [IA] |
| 2021-09-11T03:04:11.338Z | (F OUTGOING | كعلت امك | M 13479777976 | |
| 2021-09-11T03:18:58.69Z | (F OUTGOING | وين انتو | M 13479777976 | Where are you? |
| 2021-09-11T03:18:58.69Z | (F OUTGOING | وين انتو | M 13479777976 | |
| 2021-09-12T00:49:26.861Z | (F INCOMING | اديلي وحده فيب معاك | M 13479777976 | Get me one vape |
| 2021-09-12T00:49:26.861Z | (F INCOMING | اديلي وحده فيب معاك | M 13479777976 | |
| 2021-09-12T00:49:45.942Z | (F INCOMING | [/private/var/mobile/Library/SMS/Attachments/ed/13/BC0EF619-E62A-417A-A442-C626BFAD6191/] | M 13479777976 | |
| 2021-09-12T00:49:45.942Z | (F INCOMING | [/private/var/mobile/Library/SMS/Attachments/ed/13/BC0EF619-E62A-417A-A442-C626BFAD6191/] | M 13479777976 | |
| 2021-09-12T00:49:53.082Z | (F INCOMING | ريد بول | M 13479777976 | Red ball |
| 2021-09-12T00:49:53.082Z | (F INCOMING | ريد بول | M 13479777976 | |
| 2021-09-12T00:50:10.591Z | (F INCOMING | اسمها | M 13479777976 | It's called [look up emoji] |
| 2021-09-12T00:50:10.591Z | (F INCOMING | اسمها | M 13479777976 | |
| 2021-09-12T11:28:46.021Z | (F INCOMING | وين المفتاح | M 13479777976 | Where is the key? |
| 2021-09-12T11:28:46.021Z | (F INCOMING | وين المفتاح | M 13479777976 | |
| 2021-09-12T11:29:07.463Z | (F OUTGOING | معي | M 13479777976 | with me |
| 2021-09-12T11:29:07.463Z | (F OUTGOING | معي | M 13479777976 | |
| 2021-09-12T11:29:14.004Z | (F OUTGOING | لما ارجع | M 13479777976 | When I come back. |
| 2021-09-12T11:29:14.004Z | (F OUTGOING | لما ارجع | M 13479777976 | |
| 2021-09-12T11:29:20.263Z | (F OUTGOING | بجيبه لك | M 13479777976 | I will bring it to you |
| 2021-09-12T11:29:20.263Z | (F OUTGOING | بجيبه لك | M 13479777976 | |
| 2021-09-12T11:29:34.334Z | (F INCOMING | تمام عجل | M 13479777976 | OK, quickly |
| 2021-09-12T11:29:34.334Z | (F INCOMING | تمام عجل | M 13479777976 | |
| 2021-09-12T11:29:45.419Z | (F OUTGOING | ليش | M 13479777976 | Why? |
| 2021-09-12T11:29:45.419Z | (F OUTGOING | ليش | M 13479777976 | |
| 2021-09-12T11:29:58.225Z | (F INCOMING | ليش يعني اشتي اخرج | M 13479777976 | Why I get out |
| 2021-09-12T11:29:58.225Z | (F INCOMING | ليش يعني اشتي اخرج | M 13479777976 | |
| 2021-09-12T12:27:10.495Z | (F INCOMING | ؟ | M 13479777976 | ? |
| 2021-09-12T12:27:10.495Z | (F INCOMING | ؟ | M 13479777976 | |
| 2021-09-12T12:38:58.391Z | (F INCOMING | جالي احساس انك ريح نيورك ؟؟ | M 13479777976 | I feel like you are going to New York. |
| 2021-09-12T12:38:58.391Z | (F INCOMING | جالي احساس انك ريح نيورك ؟؟ | M 13479777976 | |
| 2021-09-12T12:43:57.507Z | (F INCOMING | obile/Library/SMS/Attachments/03/03/at_0_7869B2A3-7DA6-4D7A-BED2-03BE5E10BAD2/] ...... ليش ما تتكلم. حركة | M 13479777976 | Why don't you talk? Move |
| 2021-09-12T12:43:57.507Z | (F INCOMING | obile/Library/SMS/Attachments/03/03/at_0_7869B2A3-7DA6-4D7A-BED2-03BE5E10BAD2/] ...... ليش ما تتكلم. حركة | M 13479777976 | What is Sharaf al-Din's number |
| 2021-09-14T01:05:38.356Z | (F INCOMING | ايش رقم شرف الدين | M 13479777976 | |
| 2021-09-14T01:05:38.356Z | (F INCOMING | ايش رقم شرف الدين | M 13479777976 | |
| 2021-09-14T01:07:19.431Z | (F OUTGOING | 00201153104234 | M 13479777976 | |
| 2021-09-14T01:07:19.431Z | (F OUTGOING | 00201153104234 | M 13479777976 | |
| 2021-09-15T08:59:40.589Z | (F INCOMING | تاكد ان الباب اخرجي الى عندك مسكر و اسمر في الصاله | M 13479777976 | Make sure the back door is closed. And stay up late at the living room. |
| 2021-09-15T08:59:40.589Z | (F INCOMING | تاكد ان الباب اخرجي الى عندك مسكر و اسمر في الصاله | M 13479777976 | |
| 2021-09-15T08:59:51.61Z | (F INCOMING | لا تخرج من الطقه | M 13479777976 | So she doesn't get out. |
| 2021-09-15T08:59:51.61Z | (F INCOMING | لا تخرج من الطقه | M 13479777976 | |

| Timestamp | Direction | Message | Number | Translation |
|---|---|---|---|---|
| 2021-09-15T09:05:30.906Z | (FINCOMING | انا عتنام افعلي رساله على شان انتبه على الجهتين | M 13479777976 | If you are going to sleep, send me a message so I can check the two areas. |
| 2021-09-15T09:05:30.906Z | (FINCOMING | انا عتنام افعلي رساله على شان انتبه على الجهتين | M 13479777976 | |
| 2021-09-15T09:06:21.3Z | (FOUTGOING | سامر لا تخاف | M 13479777976 | Okay Don't worry. |
| 2021-09-15T09:06:21.3Z | (FOUTGOING | سامر لا تخاف | M 13479777976 | |
| 2021-09-15T09:07:15.155Z | (FINCOMING | تمام | M 13479777976 | Okay |
| 2021-09-15T09:07:15.155Z | (FINCOMING | تمام | M 13479777976 | |
| 2021-09-15T09:07:23.131Z | (FOUTGOING | يله | M 13479777976 | Go ahead |
| 2021-09-15T09:07:23.131Z | (FOUTGOING | يله | M 13479777976 | |
| 2021-09-15T09:08:17.875Z | (FOUTGOING | ماجلس تكتب | M 13479777976 | Write! |
| 2021-09-15T09:08:17.875Z | (FOUTGOING | ماجلس تكتب | M 13479777976 | |
| 2021-09-15T09:08:20.838Z | (FINCOMING | عندي خطه ثانيه. قلي ايش ريك ! ممكن انا اسبق مصر | M 13479777976 | I have another plan Tell me what you think I can go to Egypt ahead [of her] |
| 2021-09-15T09:08:20.838Z | (FINCOMING | عندي خطه ثانيه. قلي ايش ريك ! ممكن انا اسبق مصر | M 13479777976 | |
| 2021-09-15T09:08:39.43Z | (FOUTGOING | مافيده | M 13479777976 | There is not benefit to this |
| 2021-09-15T09:08:39.43Z | (FOUTGOING | مافيده | M 13479777976 | |
| 2021-09-15T09:08:49.366Z | (FOUTGOING | هي نفسها | M 13479777976 | It's the same! |
| 2021-09-15T09:08:49.366Z | (FOUTGOING | هي نفسها | M 13479777976 | |
| 2021-09-15T09:09:11.799Z | (FOUTGOING | اخطا معهم احسن عشان البنت تركن انك معها | M 13479777976 | Go with them so she will feel you are with her |
| 2021-09-15T09:09:11.799Z | (FOUTGOING | اخطا معهم احسن عشان البنت تركن انك معها | M 13479777976 | |
| 2021-09-15T09:09:53.439Z | (FOUTGOING | لا تفكر زيده | M 13479777976 | Don't think too much! |
| 2021-09-15T09:09:53.439Z | (FOUTGOING | لا تفكر زيده | M 13479777976 | |
| 2021-09-15T09:10:51.22Z | (FINCOMING | لوحدي اسبر الامور من شقه و غيره. و هذا بيكسبلنا وقت مع البنت. ان الحنا بنسوي اللذي تشتي. في خلال الوقت هذا ابوك قد كمل عمله و الجوزات قد سير | M 13479777976 | I should go by myself to prepare things, like the apartment and what not. This will give us some extra time with her, we will do whatever she wants. Meanwhile, your father finishes his work, and the passports would be ready by then. We will have time to resolve the house matter Once your father go there, he will take them and travel to Egypt. |
| 2021-09-15T09:10:51.22Z | (FINCOMING | لوحدي اسبر الامور من شقه و غيره. و هذا بيكسبلنا وقت مع البنت. ان الحنا بنسوي اللذي تشتي. في خلال الوقت هذا ابوك قد كمل عمله و الجوزات قد سير | M 13479777976 | |
| 2021-09-15T09:11:50.648Z | (FOUTGOING | وما الفيده البيت سهل كله بدبره من هنا | M 13479777976 | What for? The house is easy We can take care of everything from here., |
| 2021-09-15T09:11:50.648Z | (FOUTGOING | وما الفيده البيت سهل كله بدبره من هنا | M 13479777976 | |
| 2021-09-15T09:12:07.179Z | (FOUTGOING | لو هكذا اجلسو هنا شهر وخطو جمعه | M 13479777976 | If this is the case Stay here for a month and skip a week. |
| 2021-09-15T09:12:07.179Z | (FOUTGOING | لو هكذا اجلسو هنا شهر وخطو جمعه | M 13479777976 | |
| 2021-09-15T09:12:20.26Z | (FOUTGOING | مسالت البيت هناك سهله | M 13479777976 | The house is not an issue there |
| 2021-09-15T09:12:20.26Z | (FOUTGOING | مسالت البيت هناك سهله | M 13479777976 | |
| 2021-09-15T09:12:25.145Z | (FINCOMING | البنت بتصبر ان هي شيف ان انا قد سبقت على شان اسبر كل شي و بتصبر. | M 13479777976 | She will wait, if she sees that I went ahead of her to take care of things she will wait. |
| 2021-09-15T09:12:25.145Z | (FINCOMING | البنت بتصبر ان هي شيف ان انا قد سبقت على شان اسبر كل شي و بتصبر. | M 13479777976 | |
| 2021-09-15T09:12:25.43Z | (FOUTGOING | لا تكبرها | M 13479777976 | Don't make it a big deal. |
| 2021-09-15T09:12:25.43Z | (FOUTGOING | لا تكبرها | M 13479777976 | |
| 2021-09-15T09:12:41.779Z | (FOUTGOING | ايش دراك | M 13479777976 | How do you know? |
| 2021-09-15T09:12:41.779Z | (FOUTGOING | ايش دراك | M 13479777976 | |
| 2021-09-15T09:12:52.411Z | (FOUTGOING | كلم ابوك | M 13479777976 | Talk to your father |
| 2021-09-15T09:12:52.411Z | (FOUTGOING | كلم ابوك | M 13479777976 | |
| 2021-09-15T09:12:55.421Z | (FOUTGOING | وشوفه | M 13479777976 | And see what he thinks |
| 2021-09-15T09:12:55.421Z | (FOUTGOING | وشوفه | M 13479777976 | |
| 2021-09-15T09:13:08.48Z | (FOUTGOING | قد راسي راح يفرح | M 13479777976 | My head is going to burse. |
| 2021-09-15T09:13:08.48Z | (FOUTGOING | قد راسي راح يفرح | M 13479777976 | |
| 2021-09-15T09:13:24.86Z | (FINCOMING | اوكي. بس ايش ريك | M 13479777976 | Okay, but what do you think? |
| 2021-09-15T09:13:24.86Z | (FINCOMING | اوكي. بس ايش ريك | M 13479777976 | |
| 2021-09-15T09:14:02.919Z | (FINCOMING | قلي هل الخطه موزونه و هل فيها ثغرات | M 13479777976 | Tell me Do you think the plan is good, or does it have holes? |
| 2021-09-15T09:14:02.919Z | (FINCOMING | قلي هل الخطه موزونه و هل فيها ثغرات | M 13479777976 | |
| 2021-09-15T09:14:41.831Z | (FOUTGOING | فيها ثغره البيت في هذا الوقت راح تسوي مشاكل هنا لان انت مش عندها | M 13479777976 | There is the house issue In this time, you will make problems here Because you are not with her |
| 2021-09-15T09:14:41.831Z | (FOUTGOING | فيها ثغره البيت في هذا الوقت راح تسوي مشاكل هنا لان انت مش عندها | M 13479777976 | |
| 2021-09-15T09:14:51.34Z | (FOUTGOING | تفهم | M 13479777976 | You understand? |
| 2021-09-15T09:14:51.34Z | (FOUTGOING | تفهم | M 13479777976 | |
| 2021-09-15T09:16:00.826Z | (FINCOMING | تمام بس اذا هي عارف ان انا ريح اشوف لنا شقه و اصلح الامور على شان الكل يحضر بتصبر | M 13479777976 | Great! But if she knows I will look for an apartment and get things ready for everyone She will wait. |
| 2021-09-15T09:16:00.826Z | (FINCOMING | تمام بس اذا هي عارف ان انا ريح اشوف لنا شقه و اصلح الامور على شان الكل يحضر بتصبر | M 13479777976 | |
| 2021-09-15T09:17:43.687Z | (FINCOMING | و من جهه غدير و انت مش ضروري تحضرو. ان ابوك بيكمل العمل و يديهم معه و بعدين بيكون موجود معي و بندبر الامور. | M 13479777976 | You and Ghadir don't have to come Your father will finish work and will bring them with you. He will be with me and we will work things out |
| 2021-09-15T09:17:43.687Z | (FINCOMING | و من جهه غدير و انت مش ضروري تحضرو. ان ابوك بيكمل العمل و يديهم معه و بعدين بيكون موجود معي و بندبر الامور. | M 13479777976 | |
| 2021-09-15T09:18:28.52Z | (FOUTGOING | اخي ربشت ام الشغله | M 13479777976 | I changed the whole thing |
| 2021-09-15T09:18:28.52Z | (FOUTGOING | اخي ربشت ام الشغله | M 13479777976 | |
| 2021-09-15T09:18:32.265Z | (FINCOMING | فكر فيها و رد علي. | M 13479777976 | Think about it and let me know |
| 2021-09-15T09:18:32.265Z | (FINCOMING | فكر فيها و رد علي. | M 13479777976 | |
| 2021-09-15T09:18:41.135Z | (FOUTGOING | خلاص بخطا معكم | M 13479777976 | Okay I will leave with them. |
| 2021-09-15T09:18:41.135Z | (FOUTGOING | خلاص بخطا معكم | M 13479777976 | |
| 2021-09-15T09:18:59.2Z | (FOUTGOING | وبعدها بدخل مرتي وقد اسمي في مصر | M 13479777976 | And then I will let my wife in I'd be in Egypt |
| 2021-09-15T09:18:59.2Z | (FOUTGOING | وبعدها بدخل مرتي وقد اسمي في مصر | M 13479777976 | |
| 2021-09-15T09:19:15.19Z | (FOUTGOING | وقبل ما ابوك يجي يدبر امور البيت | M 13479777976 | That's would be before your dad comes to take care of the house matters |
| 2021-09-15T09:19:15.19Z | (FOUTGOING | وقبل ما ابوك يجي يدبر امور البيت | M 13479777976 | |
| 2021-09-15T09:19:26.69Z | (FOUTGOING | ويجي هو وغدير وبنتها | M 13479777976 | And [before] he comes with Ghadir and her daughter |
| 2021-09-15T09:19:26.69Z | (FOUTGOING | ويجي هو وغدير وبنتها | M 13479777976 | |

| | | | | |
|---|---|---|---|---|
| 2021-09-15T09 19:29 52Z | (FOUTGOING | وخلاص | M 13479777976 | That's it. |
| 2021-09-15T09 19:29 52Z | (FOUTGOING | وخلاص | M 13479777976 | |
| 2021-09-15T09 19:34.411Z | (FOUTGOING | تمينا | M 13479777976 | All done! |
| 2021-09-15T09 19:34.411Z | (FOUTGOING | تمينا | M 13479777976 | |
| 2021-09-15T09:19:39.117Z | (FINCOMING | حلو تمام. | M 13479777976 | Good? |
| 2021-09-15T09 19 39 117Z | (FINCOMING | حلو تمام. | M 13479777976 | |
| 2021-09-15T09 19 54.246Z | (FINCOMING | يعني من و من بيجي معانا اول شي | M 13479777976 | |
| 2021-09-15T09 19:54.246Z | (FINCOMING | يعني من و من بيجي معانا اول شي | M 13479777976 | So who will come with us in the beginning? |
| 2021-09-15T09 20:33 529Z | (FOUTGOING | انا ونت والبنت وامي واسامه والعيل الصغار | M 13479777976 | You, the woman [most likely Shaima'], my mother, the kids, and I |
| 2021-09-15T09 20:33.529Z | (FOUTGOING | انا ونت والبنت وامي واسامه والعيل الصغار | M 13479777976 | |
| 2021-09-15T09 20:54 652Z | (FOUTGOING | وابي وغدير وبنتها يجي بعد مايكملو كل شي | M 13479777976 | Ghadir, dad and Ghadir's daughter will come after they take care of everything. |
| 2021-09-15T09:20:54 652Z | (FOUTGOING | وابي وغدير وبنتها يجي بعد مايكملو كل شي | M 13479777976 | |
| 2021-09-15T09:21:16.811Z | (FOUTGOING | وحنا لما نكون كلنا معها راح تفكر انه عرس | M 13479777976 | When she sees that we are all with her, she'd think it's for the wedding. |
| 2021-09-15T09:21 16 811Z | (FOUTGOING | وحنا لما نكون كلنا معها راح تفكر انه عرس | M 13479777976 | |
| 2021-09-15T09:21:22 331Z | (FOUTGOING | فهمت | M 13479777976 | You understand? |
| 2021-09-15T09:21:22.331Z | (FOUTGOING | فهمت | M 13479777976 | |
| 2021-09-15T09:21:23.184Z | (FINCOMING | حلو. اوكي بس من بيجلس في البيت مع غدير؟ | M 13479777976 | Okay fine But who is going to be at home with Ghadir? |
| 2021-09-15T09:21:23.184Z | (FINCOMING | حلو. اوكي بس من بيجلس في البيت مع غدير؟ | M 13479777976 | |
| 2021-09-15T09 21:40 571Z | (FOUTGOING | ماعليك راح تدبر نفسها | M 13479777976 | Don't worry! She will take care of that |
| 2021-09-15T09:21:40.571Z | (FOUTGOING | ماعليك راح تدبر نفسها | M 13479777976 | |
| 2021-09-15T09:21:51.011Z | (FOUTGOING | راح تكون في توصل معا الي | M 13479777976 | She will stay in touch with da |
| 2021-09-15T09:21:51.011Z | (FOUTGOING | راح تكون في توصل معا الي | M 13479777976 | |
| 2021-09-15T09:21:53 111Z | (FOUTGOING | ابي | M 13479777976 | *dad |
| 2021-09-15T09:21:53.111Z | (FOUTGOING | ابي | M 13479777976 | |
| 2021-09-15T09:21:57.32Z | (FOUTGOING | اول باول | M 13479777976 | on a regular basis. |
| 2021-09-15T09:21:57.32Z | (FOUTGOING | اول باول | M 13479777976 | |
| 2021-09-15T09:22:00.536Z | (FOUTGOING | ويجو | M 13479777976 | And then they will come |
| 2021-09-15T09:22:00.536Z | (FOUTGOING | ويجو | M 13479777976 | |
| 2021-09-15T09:22:15.036Z | (FOUTGOING | وقد اسمها سفره وخساره واحده | M 13479777976 | It would be a one time trip and one time waste of money |
| 2021-09-15T09:22:15.036Z | (FOUTGOING | وقد اسمها سفره وخساره واحده | M 13479777976 | |
| 2021-09-15T09:22:28.185Z | (FOUTGOING | عشان بنت الذينا | M 13479777976 | All that for this woman |
| 2021-09-15T09:22:28 185Z | (FOUTGOING | عشان بنت الذينا | M 13479777976 | |
| 2021-09-15T09:23:05 325Z | (FINCOMING | ايوه بس ابدن ما تضمن بنت. No matter who. نركب الكميرات او امك و العيال بيقو | M 13479777976 | But you should not trust a young woman No matter who, We have to install a camera, or have your mother and kids stay |
| 2021-09-15T09:23 05 325Z | (FINCOMING | ايوه بس ابدن ما تضمن بنت. No matter who. نركب الكميرات او امك و العيال بيقو. | M 13479777976 | |
| 2021-09-15T09:23:08 708Z | (FOUTGOING | وقبل ما نخطا نحط كيمرات ونكون نشوف كل شي | M 13479777976 | Before leaving we will install cameras, so that we can see everything. |
| 2021-09-15T09:23:08 708Z | (FOUTGOING | وقبل ما نخطا نحط كيمرات ونكون نشوف كل شي | M 13479777976 | |
| 2021-09-15T09:23:45.901Z | (FOUTGOING | لازم امي تجي معنا | M 13479777976 | Mom has to come with us. |
| 2021-09-15T09:23:45.901Z | (FOUTGOING | لازم امي تجي معنا | M 13479777976 | |
| 2021-09-15T09:23:51.2Z | (FOUTGOING | اكلمك من الان | M 13479777976 | I am telling you from now |
| 2021-09-15T09.23.51.2Z | (FOUTGOING | اكلمك من الان | M 13479777976 | |
| 2021-09-15T09:24:06.131Z | (FOUTGOING | لا نزيد تخربها الله يحفظك | M 13479777976 | Do not ruin it; please |
| 2021-09-15T09:24:06.131Z | (FOUTGOING | لا نزيد تخربها الله يحفظك | M 13479777976 | |
| 2021-09-15T09:24:20 121Z | (FOUTGOING | كودي اقنعت نفسي | M 13479777976 | I barely convinced myself |
| 2021-09-15T09 24:20 121Z | (FOUTGOING | كودي اقنعت نفسي | M 13479777976 | |
| 2021-09-15T09:24 40 74Z | (FOUTGOING | غدير وابوك يجو بعدنا وخلاص | M 13479777976 | Ghadir and dad follow us And that's it. |
| 2021-09-15T09:24 40 74Z | (FOUTGOING | غدير وابوك يجو بعدنا وخلاص | M 13479777976 | |
| 2021-09-15T09:24 40 894Z | (FINCOMING | حلو و هذا كلام. و ممكن اسامه يبقى مع غدير و بنتها و نركب الكمرات. | M 13479777976 | Is that good? Usama can stay with Ghadir and her daughter; and we can install cameras |
| 2021-09-15T09:24 40 894Z | (FINCOMING | حلو و هذا كلام. و ممكن اسامه يبقى مع غدير و بنتها و نركب الكمرات | M 13479777976 | |
| 2021-09-15T09:24:49.591Z | (FOUTGOING | خلاص | M 13479777976 | Good? |
| 2021-09-15T09:24:49.591Z | (FOUTGOING | خلاص | M 13479777976 | |
| 2021-09-15T09:24:55 391Z | (FOUTGOING | متفقين | M 13479777976 | Good! |
| 2021-09-15T09:24:55.391Z | (FOUTGOING | متفقين | M 13479777976 | |
| 2021-09-15T09.25 24 921Z | (FOUTGOING | راح اركب الكيمرات بكره | M 13479777976 | I will install the camera tomorrow |
| 2021-09-15T09.25 24 921Z | (FOUTGOING | راح اركب الكيمرات بكره | M 13479777976 | |
| 2021-09-15T09 25 28.112Z | (FOUTGOING | هن معي | M 13479777976 | They are with me |
| 2021-09-15T09 25 28 112Z | (FOUTGOING | هن معي | M 13479777976 | |
| 2021-09-15T09 25 32.056Z | (FINCOMING | حلو . الان بس نتكتك كيف نسوي هذي الحركه. بل الرضى. | M 13479777976 | Okay Now we need to strategize how to make the next move With consent. |
| 2021-09-15T09:25:32 056Z | (FINCOMING | حلو. الان بس نتكتك كيف نسوي هذي الحركه. بل الرضى. | M 13479777976 | |
| 2021-09-15T09:25:37 919Z | (FOUTGOING | بصوت والصوره | M 13479777976 | Sound and image! |
| 2021-09-15T09:25:37.919Z | (FOUTGOING | بصوت والصوره | M 13479777976 | |
| 2021-09-15T09:26 03 654Z | (FINCOMING | و على الانترنت على شان نشوف بل التلفون | M 13479777976 | And connect it to the internet so that we can check from our phones |
| 2021-09-15T09:26 03 654Z | (FINCOMING | و على الانترنت على شان نشوف بل التلفون | M 13479777976 | |
| 2021-09-15T09:26:06.961Z | (FOUTGOING | جني بركبك نخرج من موضوع تدخلني بموضوع | M 13479777976 | Damn it man. We jump from one topic to another |
| 2021-09-15T09:26 06 961Z | (FOUTGOING | جني بركبك نخرج من موضوع تدخلني بموضوع | M 13479777976 | |
| 2021-09-15T09:26:12.84Z | (FOUTGOING | خلاص | M 13479777976 | OK fine. |
| 2021-09-15T09:26 12.84Z | (FOUTGOING | خلاص | M 13479777976 | |

| Timestamp | Direction | Message | Number | Translation |
|---|---|---|---|---|
| 2021-09-15T09:27:07.583Z | ( INCOMING | حلو. هذا كلام. تكلم ابوك بكره و نمشي عليه و نشوف ريه. ٣ عقول احسن من ١ | M 13479777976 | OK. We will go to dad tomorrow. We will see what he thinks. Three minds is better than one. |
| 2021-09-15T09:27:07.583Z | ( INCOMING | حلو. هذا كلام. تكلم ابوك بكره و نمشي عليه و نشوف ريه. ٣ عقول احسن من ١ | M 13479777976 | |
| 2021-09-15T09:28:06.332Z | ( INCOMING | افعل رساله لعند اخو ابرهيم. على شان التذكر الوهميه. على شان افعل حجز الصباح للجوزات العيال | M 13479777976 | Send a message to you[r] brother Ibrahim, tell him about the fake ticket, so that I can book for the kids' passports. |
| 2021-09-15T09:28:06.332Z | ( INCOMING | افعل رساله لعند اخو ابرهيم. على شان التذكر الوهميه. على شان افعل حجز الصباح للجوزات العيال | M 13479777976 | |
| 2021-09-16T05:36:44.494Z | ( INCOMING | يوو | M 13479777976 | |
| 2021-09-16T05:36:44.494Z | ( INCOMING | يوو | M 13479777976 | |
| 2021-09-16T05:36:51.256Z | ( OUTGOING | خير | M 13479777976 | |
| 2021-09-16T05:36:51.256Z | ( OUTGOING | خير | M 13479777976 | |
| 2021-09-16T05:36:52.586Z | ( INCOMING | المفتاح عندك صاح | M 13479777976 | |
| 2021-09-16T05:36:52.586Z | ( INCOMING | المفتاح عندك صاح | M 13479777976 | |
| 2021-09-16T05:37:11.549Z | ( OUTGOING | المفتحا فوق تحت التلفزيون | M 13479777976 | |
| 2021-09-16T05:37:11.549Z | ( OUTGOING | المفتحا فوق تحت التلفزيون | M 13479777976 | |
| 2021-09-16T05:37:18.415Z | ( OUTGOING | الذي في المجلس | M 13479777976 | |
| 2021-09-16T05:37:18.415Z | ( OUTGOING | الذي في المجلس | M 13479777976 | |
| 2021-09-16T05:37:18.989Z | ( INCOMING | اوكي | M 13479777976 | |
| 2021-09-16T05:37:18.989Z | ( INCOMING | اوكي | M 13479777976 | |
| 2021-09-16T05:37:44.256Z | ( OUTGOING | قول لابوك انا خاطي اشتغل | M 13479777976 | |
| 2021-09-16T05:37:44.256Z | ( OUTGOING | قول لابوك انا خاطي اشتغل | M 13479777976 | Tell your father, I am going to work |
| 2021-09-16T05:37:49.654Z | ( OUTGOING | مسافر يعني | M 13479777976 | |
| 2021-09-16T05:37:49.654Z | ( OUTGOING | مسافر يعني | M 13479777976 | |
| 2021-09-16T05:38:52.43Z | ( INCOMING | انا نازل ارجع كلمه بكره | M 13479777976 | I am going to talk to him tomorrow. |
| 2021-09-16T05:38:52.43Z | ( INCOMING | انا نازل ارجع كلمه بكره | M 13479777976 | |
| 2021-09-16T05:39:03.069Z | ( INCOMING | المفتاح الثاني معاك صاح | M 13479777976 | |
| 2021-09-16T05:39:03.069Z | ( INCOMING | المفتاح الثاني معاك صاح | M 13479777976 | |
| 2021-09-16T05:39:12.168Z | ( OUTGOING | لا مش معي | M 13479777976 | |
| 2021-09-16T05:39:12.168Z | ( OUTGOING | لا مش معي | M 13479777976 | |
| 2021-09-16T05:39:15.45Z | ( OUTGOING | معاك انت | M 13479777976 | |
| 2021-09-16T05:39:15.45Z | ( OUTGOING | معاك انت | M 13479777976 | |
| 2021-09-16T05:39:20.579Z | ( OUTGOING | انا جبته لك | M 13479777976 | |
| 2021-09-16T05:39:20.579Z | ( OUTGOING | انا جبته لك | M 13479777976 | |
| 2021-09-16T05:39:28.914Z | ( INCOMING | لا ما جبته | M 13479777976 | |
| 2021-09-16T05:39:28.914Z | ( INCOMING | لا ما جبته | M 13479777976 | |
| 2021-09-17T00:15:25.439Z | ( OUTGOING | واحد شل تلفون جديد وبعد القات بالليل يشتي يعمل الجوال ينتح ببصمة الصوت على جزعت كلب من قدامه ندع هوهو وهرب الآن له اسبوع من حاره لا ح | M 13479777976 | |
| 2021-09-17T00:15:25.439Z | ( OUTGOING | واحد شل تلفون جديد وبعد القات بالليل يشتي يعمل الجوال ينتح ببصمة الصوت على جزعت كلب من قدامه ندع هوهو وهرب الآن له اسبوع من حاره لا ح | M 13479777976 | |
| 2021-09-17T00:15:41.728Z | ( OUTGOING | تشتي تاكل تعال | M 13479777976 | |
| 2021-09-17T00:15:41.728Z | ( OUTGOING | تشتي تاكل تعال | M 13479777976 | |
| 2021-09-17T00:17:04.637Z | ( INCOMING | ههه قويه | M 13479777976 | |
| 2021-09-17T00:17:04.637Z | ( INCOMING | ههه قويه | M 13479777976 | |
| 2021-09-17T00:17:08.777Z | ( INCOMING | وين انت | M 13479777976 | |
| 2021-09-17T00:17:08.777Z | ( INCOMING | وين انت | M 13479777976 | |
| 2021-09-17T00:17:25.74Z | ( OUTGOING | تحت في غرفتي | M 13479777976 | |
| 2021-09-17T00:17:25.74Z | ( OUTGOING | تحت في غرفتي | M 13479777976 | |
| 2021-09-17T00:18:12.6Z | ( INCOMING | ايش معاك | M 13479777976 | |
| 2021-09-17T00:18:12.6Z | ( INCOMING | ايش معاك | M 13479777976 | |
| 2021-09-17T00:18:32.966Z | ( OUTGOING | رز ودجاج بالفحم | M 13479777976 | |
| 2021-09-17T00:18:32.966Z | ( OUTGOING | رز ودجاج بالفحم | M 13479777976 | |
| 2021-09-18T00:38:27.527Z | ( INCOMING | عتاكل | M 13479777976 | |
| 2021-09-18T00:38:27.527Z | ( INCOMING | عتاكل | M 13479777976 | |
| 2021-09-18T01:41:54.086Z | ( OUTGOING | https://vm.tiktok.com/ZMRXahLba/ [/private/var/mobile/Library/SMS/Attachments/42/02/F8A5CEA4-89CF-490C | M 13479777976 | |
| 2021-09-18T01:41:54.086Z | ( OUTGOING | https://vm.tiktok.com/ZMRXahLba/ [/private/var/mobile/Library/SMS/Attachments/57/07/268DA969-1A1F-4884- | M 13479777976 | |
| 2021-09-22T02:00:47.923Z | ( OUTGOING | امك تشتي تخرب السفره بتقول لشيما هل لو زوجناش واحد ثاني راح تقبلي امك راح تخرب كل شي | M 13479777976 | Your mother wants to miss up everything. She want to tell Shaima' if we marry her off would she agree. She will ruin everything |
| 2021-09-22T02:00:47.923Z | ( OUTGOING | امك تشتي تخرب السفره بتقول لشيما هل لو زوجناش واحد ثاني راح تقبلي امك راح تخرب كل شي | M 13479777976 | |
| 2021-09-23T02:39:57.679Z | ( INCOMING | 5300 Riverside Dr | M 13479777976 | |
| 2021-09-23T02:39:57.679Z | ( INCOMING | 5300 Riverside DrCleveland, OH 44135United States | M 13479777976 | |
| 2021-09-23T10:18:11.734Z | ( INCOMING | قدنت في البيت ؟ | M 13479777976 | |
| 2021-09-23T10:18:11.734Z | ( INCOMING | قدنت في البيت ؟ | M 13479777976 | [IA] at home |
| 2021-09-23T10:18:22.389Z | ( INCOMING | و اديت لغدير ٢٠٠ | M 13479777976 | I gave Ghadir 200 |
| 2021-09-23T10:18:22.389Z | ( INCOMING | و اديت لغدير ٢٠٠ | M 13479777976 | |
| 2021-09-23T10:18:38.264Z | ( OUTGOING | عادني | M 13479777976 | |
| 2021-09-23T10:18:38.264Z | ( OUTGOING | عادني | M 13479777976 | |
| 2021-09-23T10:18:44.603Z | ( OUTGOING | باقي ساعه | M 13479777976 | |
| 2021-09-23T10:18:44.603Z | ( OUTGOING | باقي ساعه | M 13479777976 | |
| 2021-09-23T10:18:59.332Z | ( OUTGOING | سوقت اختك خرا | M 13479777976 | |
| 2021-09-23T10:18:59.332Z | ( OUTGOING | سوقت اختك خرا | M 13479777976 | |
| 2021-09-23T10:18:59.966Z | ( INCOMING | تمام | M 13479777976 | |

| Timestamp | Direction | Message | Number | Translation |
|---|---|---|---|---|
| 2021-09-23T10 18 59 986Z | INCOMING | تمام. | M 13479777976 | |
| 2021-09-23T15 30 11.032Z | OUTGOING | ارسلي رقم الانترنت الباسيرت | M 13479777976 | |
| 2021-09-23T15 30 11 032Z | OUTGOING | ارسلي رقم الانترنت الباسيرت | M 13479777976 | |
| 2021-09-23T15 32 31.1Z | OUTGOING | ارسلي رقم السر حق النت بصلح الكيمره | M 13479777976 | Send me the Wi-Fi password I need to install the camera |
| 2021-09-23T15 32 31 1Z | OUTGOING | ارسلي رقم السر حق النت بصلح الكيمره | M 13479777976 | |
| 2021-09-23T15 33 32 036Z | INCOMING | ABrooklyn100 | M 13479777976 | |
| 2021-09-23T15 33 32 036Z | INCOMING | ABrooklyn100 | M 13479777976 | |
| 2021-09-23T15 33 37.245Z | INCOMING | شغلتني | M 13479777976 | |
| 2021-09-23T15 33 37 245Z | INCOMING | شغلتني | M 13479777976 | |
| 2021-09-23T15 36 19 639Z | OUTGOING | غلط | M 13479777976 | |
| 2021-09-23T15 36 19 639Z | OUTGOING | غلط | M 13479777976 | |
| 2021-09-23T15 36 28 408Z | OUTGOING | تاكد | M 13479777976 | |
| 2021-09-23T15 36 28 408Z | OUTGOING | تاكد | M 13479777976 | |
| 2021-09-23T15 36 47.582Z | INCOMING | Abrooklyn100 | M 13479777976 | Abrooklyn100 |
| 2021-09-23T15 36 47 582Z | INCOMING | Abrooklyn100 | M 13479777976 | Abrooklyn100 |
| 2021-09-23T15 37 56 931Z | OUTGOING | عادو غلط | M 13479777976 | That was wrong |
| 2021-09-23T15 37:56 931Z | OUTGOING | عادو غلط | M 13479777976 | |
| 2021-09-23T15 38 47 828Z | OUTGOING | خلاص اشتغل | M 13479777976 | OK it worked |
| 2021-09-23T15 38 47 828Z | OUTGOING | خلاص اشتغل | M 13479777976 | |
| 2021-09-23T15:50:38.095Z | INCOMING | | M 13479777976 | |
| 2021-09-23T15:50 38 095Z | INCOMING | | M 13479777976 | |
| 2021-09-23T16:57:54.282Z | OUTGOING | جت قحبه اسبانيه اسمها دلال بدور شيما اسال امك سكته منهي هي تعرفها امك هي الذي فضحتنا هي الذي بتكلمها على كل شي في البيت | M 13479777976 | A Hispanic whore named Dalal cam to ask about Shaima'. Ask your mother. She is the one who ruined our reputation. Shaima' tells her about everything at home |
| 2021-09-23T16:57:54.282Z | OUTGOING | جت قحبه اسبانيه اسمها دلال بدور شيما اسال امك سكته منهي هي تعرفها امك هي الذي فضحتنا هي الذي بتكلمها على كل شي في البيت | M 13479777976 | |
| 2021-09-23T16:58:50 697Z | OUTGOING | هي بدور عرب امريكين وتجيب للناس فيز بفلوس اتضح كل شي | M 13479777976 | She looks for Arab Americans and she gives people visas for money. Everything is clear now. |
| 2021-09-23T16:58:50.697Z | OUTGOING | هي بدور عرب امريكين وتجيب للناس فيز بفلوس اتضح كل شي | M 13479777976 | |
| 2021-09-23T16:58:52.116Z | INCOMING | ايش قلتلها | M 13479777976 | What did you tell her? |
| 2021-09-23T16:58 52.116Z | INCOMING | ايش قلتلها | M 13479777976 | |
| 2021-09-23T17:00:23 873Z | OUTGOING | قالت لي بدور امي واسامه وشيماء مزناوات قلت لها مبحدهم قالت تشتي تكلم شيماء هات رقمها قلت لها ماهو من انتي قالت خلاص وراحت | M 13479777976 | She said she was looking for my mom, Usamah and Shaima'. I told her they are not here. She wanted to talk to Shaima'. Give me her number. I asked why and who she was, and she said never mind and left. |
| 2021-09-23T17:00:23.873Z | OUTGOING | قالت لي بدور امي واسامه وشيماء مزناوات قلت لها مبحدهم قالت تشتي تكلم شيماء هات رقمها قلت لها ماهو من انتي قالت خلاص وراحت | M 13479777976 | |
| 2021-09-23T17:00:34 801Z | OUTGOING | مصره تعرف وين شيماء | M 13479777976 | She insisted to know where Shaima' is. |
| 2021-09-23T17:00:34 801Z | OUTGOING | مصره تعرف وين شيماء | M 13479777976 | |
| 2021-09-23T17:01:17 651Z | OUTGOING | هي هذي الذي وصلت شيماء للمطار | M 13479777976 | She is the one who dropped Shaima' at the airport. |
| 2021-09-23T17:01 17 651Z | OUTGOING | هي هذي الذي وصلت شيماء للمطار | M 13479777976 | |
| 2021-09-23T17:04 46 657Z | OUTGOING | هي امك الذي كان تكلمها على كل شي على ابي واسامه والكل | M 13479777976 | Your mom talks to her and tells her everything ... about dad, Usamah, and everyone. |
| 2021-09-23T17:04 46 657Z | OUTGOING | هي امك الذي كان تكلمها على كل شي على ابي واسامه والكل | M 13479777976 | |
| 2021-09-24T13:34 00.867Z | OUTGOING | https://vm.tiktok.com/ZMRsj5XCB/ [/private/var/mobile/Library/SMS/Attachments/dd/13/67D591CF-3683-4DB2- | M 13479777976 | |
| 2021-09-24T13:34:00.867Z | OUTGOING | https://vm.tiktok.com/ZMRsj5XCB/ [/private/var/mobile/Library/SMS/Attachments/75/05/13D19FAE-D77E-42F0- | M 13479777976 | |
| 2021-09-24T13:57:28.056Z | INCOMING | وليد تعرف ترسلي ٥٠ على الكش اب | M 13479777976 | |
| 2021-09-24T13 57 28 056Z | INCOMING | وليد تعرف ترسلي ٥٠ على الكش اب | M 13479777976 | Walid, do you know how to send me 50 via Cash App |
| 2021-09-24T13:57.38.165Z | INCOMING | اشتي اشتري اوبر | M 13479777976 | |
| 2021-09-24T13 57.38 165Z | INCOMING | اشتي اشتري اوبر | M 13479777976 | |
| 2021-09-24T13 58:03 249Z | OUTGOING | مافي معي فلوس في البنك | M 13479777976 | |
| 2021-09-24T13 58:03 249Z | OUTGOING | مافي معي فلوس في البنك | M 13479777976 | I don't have money in the bank |
| 2021-09-24T13 58 23 48Z | INCOMING | كرت ابوك ما اشتغلش و كرتي الفلوس الي فيه بيدخل في ٢٩ | M 13479777976 | |
| 2021-09-24T13:58 23 48Z | INCOMING | كرت ابوك ما اشتغلش و كرتي الفلوس الي فيه بيدخل في ٢٩ | M 13479777976 | |
| 2021-09-24T14:27 05 211Z | INCOMING | يا ولد صورلي الكرت حق الفدلس حق شيماء | M 13479777976 | Hey, bro, take a picture of Shaima's Fedlis [PH] |

| | | | | |
|---|---|---|---|---|
| 2022-12-11T19:58:04.915Z | (FOUTGOING | [] ياخي ايش قرارك بوضوح والانسب من نحيت اختك | 1203630477794 | What is your decision with regards to your sister? The most suitable |
| 2022-12-11T20:01:35.351Z | (FOUTGOING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-11T20:02:18.597Z | (FOUTGOING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-11T20:02:54.709Z | (FOUTGOING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-11T20:06:45.017Z | (FOUTGOING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-11T20:07:14.865Z | (FOUTGOING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-11T20:09:35.059Z | (FOUTGOING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-11T20:11:57.724Z | (FOUTGOING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-11T20:13:43.343Z | (FOUTGOING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-11T20:14:01.474Z | (FOUTGOING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-11T20:17:08.782Z | (FOUTGOING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-11T20:18:23.578Z | (FOUTGOING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-11T20:19:51.842Z | (FOUTGOING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-11T20:22:19.749Z | (FOUTGOING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-11T20:22:55.802Z | (FOUTGOING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-11T20:23:56.683Z | (FOUTGOING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-11T20:25:11.751Z | (FOUTGOING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-11T20:25:28.081Z | (FOUTGOING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-12T00:41:55Z | (FINCOMING | اووو | 120363047779457358@G US | |
| 2022-12-12T00:42:04Z | (FINCOMING | هلا | 120363047779457358@G US | |
| 2022-12-12T00:42:28Z | (FINCOMING | الان انتم اخوتها | 1203630477794 | Now . . . you are her brothers? |
| 2022-12-12T00:42:44Z | (FINCOMING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-12T00:43:17Z | (FINCOMING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-12T00:43:59Z | (FINCOMING | تجلس عندك و تتزوج عندك. بعدين اذا بتخرج هي وزوجها و هي معول بعد ٥ سنوات. | 1203630477794 | She stays there and get married while with you. If she wants to get out with her husband, it should be in five years. |
| 2022-12-12T00:44:27Z | (FINCOMING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-12T00:46:40Z | (FINCOMING | [] تمام عارفين هذا الشي ايش الجديد | 1203630477794 | We know that, what's new. |
| 2022-12-12T00:47:46Z | (FINCOMING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-12T00:48:06Z | (FINCOMING | [] اكتب كتابة. لا تسمع بنا مش ناقصين | 1203630477794 | Type to me. We don't want her to hear. We've had enough. |
| 2022-12-12T00:48:38Z | (FINCOMING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-12T00:49:24Z | (FINCOMING | هو في الديوان حقة. و عندك النسوة يسمعوها | 1203630477794 | He is the guests area. The women can hear |
| 2022-12-12T00:50:36Z | (FINCOMING | المستجر ورك | 120363047779457358@G US | |
| 2022-12-12T00:50:49Z | (FINCOMING | هدي. | 120363047779457358@G US | |
| 2022-12-12T00:50:50Z | (FINCOMING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-12T00:51:43Z | (FINCOMING | سابر. | 120363047779457358@G US | |
| 2022-12-12T00:52:26Z | (FINCOMING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-12T00:52:46Z | (FINCOMING | المهم. ٢ حاجات مالها امان البريك و النسوان | 1203630477794 | Two things are unreliable: Breaks and women |
| 2022-12-12T00:53:12Z | (FINCOMING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-12T00:53:45Z | (FINCOMING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-12T00:54:10Z | (FINCOMING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-12T00:55:41Z | (FINCOMING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-12T00:57:13Z | (FINCOMING | يا اخي و يا ابي. | 1203630477794 | Dad and brother |
| 2022-12-12T00:57:18Z | (FINCOMING | اسمع | 1203630477794 | listen |
| 2022-12-12T00:58:55Z | (FINCOMING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-12T01:01:35Z | (FINCOMING | هذا من عندي: ١-تجلس عندك تتزوج ٢-تتزوج عندك من واحد في الامارات ٣- مافيش امريكا. هذا يكون في سنة ٢٣ | 1203630477794 | This is what I think: 1. She stays with you and get married. 2. She stays with you and get married to someone from the Emirates. 3. No [coming back to ] America. All this should happen in 2023 |
| 2022-12-12T01:04:40Z | (FINCOMING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-12T01:04:43Z | (FINCOMING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-12T01:08:02Z | (FINCOMING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-12T01:08:44Z | (FINCOMING | خلص. افصل الموضوع. و انتبه على الاوراق في الخزنة و من النت و التلفونات. | 1203630477794 | OK. Close this subject, and keep an eye on the document in the safe, the net and the phones |
| 2022-12-12T01:10:36Z | (FINCOMING | اللى يروح المكسيك مش سهل. انتبة. نسوان اليمن شوية مساكين بكل احترام خبل لا تضحك عليهم. | 1203630477794 | If she was willing to go to Mexico, it means she is not that simple. Be careful. Yemeni women are naive. They are stupid, don't let her play them |
| 2022-12-12T01:11:17Z | (FINCOMING | اذا انت فتحت الموضوع عليها حق السفر. سكرة معاها. | 1203630477794 | If she tried to discuss the travelling matter, end the discussion |
| 2022-12-12T01:11:38Z | (FINCOMING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-12T01:12:27Z | (FINCOMING | الشماغ | 1203630477794 | The [men] hair cover? |
| 2022-12-12T01:12:51Z | (FINCOMING | □□□ [] | 120363047779457358@G US | |
| 2022-12-12T01:13:53Z | (FINCOMING | [] لا. خليها في الخزنة. يمكن نحتاجه في ما بعد. | 1203630477794 | Leave it in the safe. We might need it in the future |
| 2022-12-12T01:15:31Z | (FINCOMING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-12T01:16:40Z | (FINCOMING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-12T01:18:26Z | (FINCOMING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-12T01:19:15Z | (FINCOMING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-12T01:20:57Z | (FINCOMING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-12T01:21:16Z | (FINCOMING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-12T01:21:39Z | (FINCOMING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-12T01:22:14Z | (FINCOMING | [/private/var/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Message/Media/1203 | 120363047779457358@G US | |
| 2022-12-12T01:23:38Z | (FINCOMING | تمام. انتي من التلفونات حقك و اللبتبات | 1203630477794 | Okay. from your phones and laptops |
| 2022-12-12T01:23:41Z | (FINCOMING | يله احذف القروب او المحادثة في التوفير | 1203630477794 | Go ahead. Delete the group and the saved conversations |
| 2022-12-12T01:24:44Z | (FINCOMING | عندك في الشقة مفيش نت الى في الديوان. | 1203630477794 | No Wi-Fi in your apartment. . . In the guest room only |

2022-12-12T01 25 56Z (FINCOMING سابر. 1203630477794 Okay